**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**
**PHILADELPHIA DIVISION**

| | | |
|---|---|---|
| In re: PURE WEIGHT LOSS, INC. | § | Case No. 08-10315 JKF |
| LA WEIGHT LOSS CENTERS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Bonnie B. Finkel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $17,942,351.49 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $358,719.61 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,117,039.69 | |

3) Total gross receipts of $1,475,759.30 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,475,759.30 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,100,000.00 | $6,746,341.43 | $143,520.88 | $143,520.88 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,295,387.58 | $1,117,039.63 | $1,117,039.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $112,793.50 | $7,367,664.74 | $4,102,116.88 | $215,198.73 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $19,898,902.01 | $55,645,499.97 | $51,869,973.32 | $0.00 |
| **TOTAL DISBURSEMENTS** | $24,111,695.51 | $71,054,893.72 | $57,232,650.71 | $1,475,759.30 |

4) This case was originally filed under chapter 7 on 01/11/2008.  The case was pending for 145 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/23/2020                    By: /s/ Bonnie B. Finkel
                                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LIEBERSOHN V. AT&T, ADV NO. 08-180 | 1241-000 | $30,000.00 |
| LIEBERSOHN V. WTAE-TV, ADV NO. 08-195 | 1241-000 | $27,500.00 |
| LIEBERSOHN V. BASIC ORGANICS INC, ADV. NO 08-259 | 1241-000 | $1,000.00 |
| LIEBERSOHN V. GRANITE TELECOMM., ADV NO. 08-196 | 1241-000 | $50,000.00 |
| LIEBERSOHN V. FUSION, ADV. NO 08-260 | 1241-000 | $2,500.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | $16.00 |
| LIEBERSOHN V. EDNER CORP., ADV NO. 08-213 | 1241-000 | $3,750.00 |
| LIEBERSOHN V. C.R. ENGLAND, INC., ADV NO.08- 181 | 1241-000 | $10,000.00 |
| LIEBERSOHN V. VERIZON WIRELESS, ADV NO. 08-190 | 1241-000 | $6,000.00 |
| HEALTH CLUB BOND | 1229-000 | $167,628.83 |
| SHIPPING CHARGE REIMBURSEMENT CLAIM | 1229-000 | $454.82 |
| LIEBERSOHN V. EDNER OF NEVADA, INC., ADV. NO 268 | 1241-000 | $3,750.00 |
| PA ATTY GEN STIP FOR CONSUMER DEPOSIT CLAIMS | 1249-000 | $203,264.28 |
| LIEBERSOHN V. INTR-CNTY HLTH PLN, ADV NO. 08-214 | 1241-000 | $100,000.00 |
| COPY SERVICE REFUND | 1229-000 | $344.46 |
| CHECKING ACCOUNTS | 1129-000 | $111,530.12 |
| LIEBERSOHN V. KGO-TV, ADV. NO 08-296 | 1241-000 | $12,500.00 |
| LIEBERSOHN V. CON ED JAF STAT, ADV NO. 08-183 | 1241-000 | $2,000.00 |
| LIEBERSOHN V. RIVERSIDE PLAZA LLC ADV NO. 08-215 | 1241-000 | $4,000.00 |
| ADVERTISING REFUND/COMMISSION | 1229-000 | $10,908.00 |
| LIEBERSOHN V. WABC-TV, ADV. NO 08-297 | 1241-000 | $2,500.00 |
| LIEBERSOHN V. WLS-TV, ADV. 08-192 | 1241-000 | $25,000.00 |
| LIEBERSOHN V. WGAL-TV, ADV NO. 08-191 | 1241-000 | $10,000.00 |
| Remnant unknown assets | 1229-000 | $10,000.00 |
| LIEBERSOHN V. MET LIFE INS CO., ADV NO. 08-226 | 1241-000 | $7,500.00 |
| LIEBERSOHN V. EGT GROUP, INC., ADV NO. 08-184 | 1241-000 | $15,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$817,146.51** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---:|
| DEBIT, CREDIT CARD OVERCHARGES SETTLEMENT | 1249-000 | $54,387.11 |
| (u) Refund of balance of two AMEX corporate card | 1229-000 | $1,266.18 |
| INTEREST (u) | 1270-000 | $1,850.07 |
| INSURANCE REFUNDS | 1229-000 | $262.50 |
| LIEBERSOHN V. FEDERAL EXPRESS, ADV NO. 08-185 | 1241-000 | $21,500.00 |
| LEGAL RETAINER REFUND | 1229-000 | $1,376.00 |
| NATASHA MASON RESTITUTION PAYMENTS | 1249-000 | $100.26 |
| ALINA DUDDING RESTITUTION SETTLEMENT | 1249-000 | $23,000.00 |
| SECURITY DEPOSITS, LANDLORDS | 1129-000 | $5,784.64 |
| LIEBERSOHN V. IND. BLUE CROSS, ADV NO. 08-186 | 1241-000 | $7,000.00 |
| Mastercard/Visa class action litigation | 1229-000 | $30,000.00 |
| LIEBERSOHN V. WHAM-TV, ADV NO. 08-227 | 1241-000 | $5,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | $95,693.50 |
| PREFERENCE SETTLEMENTS | 1241-000 | $221,422.00 |
| (u) San Allen Inc. v.Ohio Bureau of Workers Comp | 1249-000 | $23,020.86 |
| LIEBERSOHN V. WNEP-TV, ADV NO. 08-193 | 1241-000 | $14,000.00 |
| LIEBERSOHN V. WPSG-TV, ADV NO. 08-194 | 1241-000 | $20,989.09 |
| SECURITY DEPOSITS, UTILITIES | 1129-000 | $6,890.22 |
| TAX REFUNDS | 1224-000 | $64,301.79 |
| ALINA DUDDING RESTITUTION PAYMENTS | 1249-000 | $1,546.72 |
| LIEBERSOHN V. STAPLES BUS. ADV., ADV NO. 08-188 | 1241-000 | $14,239.85 |
| LIEBERSOHN V. WTEN-TV, ADV NO. 08-230 | 1241-000 | $10,982.00 |
| LIEBERSOHN V. ASSOCIATED BRANDS, ADV NO. 08-179 | 1241-000 | $24,000.00 |
| LIEBERSOHN V. EMP INS CO OF WAUSAU, ADV. 09-380 | 1249-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,475,759.30** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*


## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 343 | North Wales Water Auth. | 4110-000 | $0.00 | $23.63 | $0.00 | $0.00 |
| 469 | Denise Smith | 4110-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 1079 | Ozelle Y. Williams | 4220-000 | $0.00 | $224.64 | $0.00 | $0.00 |
| 0001442S | Miljer Management, Inc. | 4110-000 | $0.00 | $1,902.77 | $0.00 | $0.00 |
| 0001579S | Jayne and David Ham, Trustees | 4110-000 | $0.00 | $3,828.98 | $0.00 | $0.00 |
| 1699 | City of Hollywood | 4800-000 | $0.00 | $193.32 | $0.00 | $0.00 |
| 2062 | Snohomish County Treasurer | 4800-070 | $0.00 | $646.04 | $0.00 | $0.00 |
| 2252 | Keller Independent School District | 4800-000 | $0.00 | $938.13 | $0.00 | $0.00 |
| 2255 | City of Cleburne | 4800-000 | $0.00 | $350.92 | $0.00 | $0.00 |
| 2257 | Cleburne Independent School District | 4800-000 | $0.00 | $667.75 | $0.00 | $0.00 |
| 2259 | Hill County Junior College | 4800-000 | $0.00 | $21.55 | $0.00 | $0.00 |
| 2262 | Johnson County | 4800-000 | $0.00 | $221.21 | $0.00 | $0.00 |
| 2329 | Lubbock Central Appraisal District | 4800-000 | $0.00 | $1,728.74 | $0.00 | $0.00 |
| 2828 | Vahan Karian | 4110-000 | $0.00 | $4,151,673.97 | $143,520.88 | $143,520.88 |
| 3014 | Martin County Tax Collector | 4800-000 | $0.00 | $181.03 | $0.00 | $0.00 |
| 0003269S | Bucks County Water and Sewer Authority | 4800-000 | $0.00 | $1,449.81 | $0.00 | $0.00 |
| 0003270S | Bucks County Water and Sewer Authority | 4800-000 | $0.00 | $1,391.61 | $0.00 | $0.00 |
| 3380 | Dallas County | 4800-000 | $0.00 | $4,858.17 | $0.00 | $0.00 |
| 3381 | Irving ISD | 4800-000 | $0.00 | $933.44 | $0.00 | $0.00 |
| 3382 | Tarrant County | 4800-000 | $0.00 | $4,981.44 | $0.00 | $0.00 |
| 3447 | Broward County, Department of Finance | 4800-000 | $0.00 | $3,188.17 | $0.00 | $0.00 |
| 3459 | Riverside County Treasurer, Tax Collector | 4800-000 | $0.00 | $74.07 | $0.00 | $0.00 |
| 3547 | Gregg County | 4800-000 | $0.00 | $181.17 | $0.00 | $0.00 |
| 3592 | ING Direct | 4110-000 | $0.00 | $101,385.43 | $0.00 | $0.00 |

| 3614 | Pierce County Budget & Finance | 4800-000 | $0.00 | $220.16 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 3615 | Pierce County Budget & Finance | 4800-000 | $0.00 | $275.20 | $0.00 | $0.00 |
| 3616 | Pierce County Budget & Finance | 4800-000 | $0.00 | $338.87 | $0.00 | $0.00 |
| 3617 | Pierce County Budget & Finance | 4800-000 | $0.00 | $423.59 | $0.00 | $0.00 |
| 3760 | Lewisville Independent School District | 4800-000 | $0.00 | $574.64 | $0.00 | $0.00 |
| 3913 | General Electric Capital Corp. | 4220-000 | $0.00 | $16,349.62 | $0.00 | $0.00 |
| 3914 | General Electric Capital Corp. | 4220-000 | $0.00 | $38,455.74 | $0.00 | $0.00 |
| 3956 | Bell TAD | 4800-000 | $0.00 | $485.51 | $0.00 | $0.00 |
| 3958 | Bowie CAD | 4800-000 | $0.00 | $266.88 | $0.00 | $0.00 |
| 3959 | Brazos County | 4800-000 | $0.00 | $247.80 | $0.00 | $0.00 |
| 3960 | Comal County | 4800-000 | $0.00 | $551.43 | $0.00 | $0.00 |
| 3961 | Denton County | 4800-000 | $0.00 | $183.41 | $0.00 | $0.00 |
| 3962 | Pine Tree ISD | 4800-000 | $0.00 | $339.84 | $0.00 | $0.00 |
| 3964 | Hays County | 4800-000 | $0.00 | $185.96 | $0.00 | $0.00 |
| 3965 | Waco City & ISD | 4800-000 | $0.00 | $374.63 | $0.00 | $0.00 |
| 3966 | Midland CAD | 4800-000 | $0.00 | $679.46 | $0.00 | $0.00 |
| 3967 | Taylor CAD | 4800-000 | $0.00 | $546.39 | $0.00 | $0.00 |
| 3968 | Williamson County & Leander ISD | 4800-000 | $0.00 | $4,789.33 | $0.00 | $0.00 |
| 4236 | Hidalgo County | 4800-000 | $0.00 | $294.05 | $0.00 | $0.00 |
| 4260 | City of Mesquite and | 4800-000 | $0.00 | $977.05 | $0.00 | $0.00 |
| 0004366S | Lacey Market Square I LLC & | 4110-000 | $0.00 | $2,292.67 | $0.00 | $0.00 |
| 0004446S | R.I. Division of Taxation | 4800-000 | $0.00 | $3,227.60 | $0.00 | $0.00 |
| 0004519S | Castleton Point, LP | 4110-000 | $0.00 | $1,275.00 | $0.00 | $0.00 |
| 4582 | City of Memphis (TN) | 4800-000 | $0.00 | $92.70 | $0.00 | $0.00 |
| 4634 | Lewisville Independent School District | 4800-000 | $0.00 | $605.67 | $0.00 | $0.00 |
| 4647 | City of Alexandria, Virginia | 4800-000 | $0.00 | $3,562.50 | $0.00 | $0.00 |
| 4648 | City of Lewisville | 4800-000 | $0.00 | $215.43 | $0.00 | $0.00 |
| 0004693S | Chelsea Square Associates | 4110-000 | $0.00 | $2,583.33 | $0.00 | $0.00 |
| 5297 | Prince George's County, Maryland | 4800-000 | $0.00 | $595.22 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5298 | Prince George's County, Maryland | 4800-000 | $0.00 | $595.22 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5299 | Prince George's County, Maryland | 4800-000 | $0.00 | $946.63 | $0.00 | $0.00 |
| 5300 | Prince George's County, Maryland | 4800-000 | $0.00 | $946.63 | $0.00 | $0.00 |
| 5302 | Prince George's County, Maryland | 4800-000 | $0.00 | $320.94 | $0.00 | $0.00 |
| 5304 | Prince George's County, Maryland | 4800-000 | $0.00 | $320.94 | $0.00 | $0.00 |
| 5307 | Prince George's County, Maryland | 4800-000 | $0.00 | $482.75 | $0.00 | $0.00 |
| 5312 | Prince George's County, Maryland | 4800-000 | $0.00 | $482.75 | $0.00 | $0.00 |
| 5330 | County of San Bernardino | 4800-000 | $0.00 | $1,996.02 | $0.00 | $0.00 |
| 5679 | Iron Mountain Information Management, Inc. | 4220-000 | $0.00 | $1,097.64 | $0.00 | $0.00 |
| 0005828S | Lang Naturals, Inc. | 4110-000 | $0.00 | $50,607.76 | $0.00 | $0.00 |
| 0006164S | Hollywood Entertainment Corp. | 4110-000 | $0.00 | $7,699.40 | $0.00 | $0.00 |
| 0006292S | DFS Services LLC | 4110-000 | $0.00 | $285.45 | $0.00 | $0.00 |
| 6367 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $159.85 | $0.00 | $0.00 |
| 6368 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $159.85 | $0.00 | $0.00 |
| 6369 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $208.55 | $0.00 | $0.00 |
| 6370 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $195.85 | $0.00 | $0.00 |
| 6371 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $195.85 | $0.00 | $0.00 |
| 6372 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $232.22 | $0.00 | $0.00 |
| 6397 | Charles County, Maryland | 4800-000 | $0.00 | $212.38 | $0.00 | $0.00 |
| 0006411S | Liberty Property Limited Partnership | 4110-000 | $0.00 | $28,073.00 | $0.00 | $0.00 |
| 6468 | Brazoria County | 4800-000 | $0.00 | $1,877.19 | $0.00 | $0.00 |
| 6469 | Galena Park Independence School District | 4800-000 | $0.00 | $1,051.72 | $0.00 | $0.00 |
| 6470 | Alief Independent School District | 4800-000 | $0.00 | $1,026.13 | $0.00 | $0.00 |
| 6471 | Clear Creek Independent School District | 4800-000 | $0.00 | $707.70 | $0.00 | $0.00 |
| 6472 | Humble Independent School District | 4800-000 | $0.00 | $533.17 | $0.00 | $0.00 |

| 6473 | Collecting Client-Leared Tax Office-Harris Cty | 4800-000 | $0.00 | $143.26 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 6474 | Baybrook Municipal Utility District No.1 | 4800-000 | $0.00 | $595.09 | $0.00 | $0.00 |
| 6475 | Fort Bend County M.U.D. No.19 | 4800-000 | $0.00 | $1,057.60 | $0.00 | $0.00 |
| 6543 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $425,000.00 | $0.00 | $0.00 |
| 6545 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $3,187.50 | $0.00 | $0.00 |
| 6546 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $650,000.00 | $0.00 | $0.00 |
| 6548 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $4,875.00 | $0.00 | $0.00 |
| 6549 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $275,702.50 | $0.00 | $0.00 |
| 6551 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $175,000.00 | $0.00 | $0.00 |
| 6552 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $13,025.94 | $0.00 | $0.00 |
| 6554 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $3,326.18 | $0.00 | $0.00 |
| 6555 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $1,450.93 | $0.00 | $0.00 |
| 6557 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $70.82 | $0.00 | $0.00 |
| 6558 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $834.07 | $0.00 | $0.00 |
| 6560 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $4,330.97 | $0.00 | $0.00 |
| 6562 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $2,894.08 | $0.00 | $0.00 |
| 6563 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $17,654.56 | $0.00 | $0.00 |
| 6564 | TD Bank, National Association, successor to Commer | 4220-000 | $0.00 | $10,097.86 | $0.00 | $0.00 |
| 6734 | Fort Bend County Independent School District | 4800-000 | $0.00 | $1,168.99 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7784 | David Isaacson, Attorney at Law | 4220-000 | $0.00 | $214,008.70 | $0.00 | $0.00 |
| 8022 | Kairos Group, Inc. | 4220-000 | $0.00 | $214,008.70 | $0.00 | $0.00 |
| 8333 | Effective Network Systems | 4220-000 | $0.00 | $9,882.75 | $0.00 | $0.00 |
| 8452 | County of Santa Clara | 4800-000 | $0.00 | $1,709.75 | $0.00 | $0.00 |
| 8462 | Anne Arundel County, Maryland | 4800-000 | $0.00 | $473.16 | $0.00 | $0.00 |
| 8553 | Whatcom County Treasurer | 4800-000 | $0.00 | $429.32 | $0.00 | $0.00 |
| 8621 | Alachua County Tax Collector | 4800-000 | $0.00 | $280.38 | $0.00 | $0.00 |
| 0008623S | SunGard Availability Services | 4110-000 | $0.00 | $247,831.80 | $0.00 | $0.00 |
| 8625 | Cleveland County Treasurer | 4800-000 | $0.00 | $3,330.26 | $0.00 | $0.00 |
| N/F | Castleton Point LP | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Commerce Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Commerce Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Commerce Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Commerce Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | General Electric Capital Corporation | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $500,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $1,000,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $250,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $500,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $500,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $250,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $250,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $250,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $500,000.00 | NA | NA | NA |
| N/F | Vahan Karian | 4110-000 | $100,000.00 | NA | NA | NA |
| N/F | Vestar Chino A, LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wachovia Bank | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$4,100,000.00** | **$6,746,341.43** | **$143,520.88** | **$143,520.88** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Bonnie B. Finkel, Trustee | 2100-000 | NA | $33,761.39 | $33,761.39 | $33,761.39 |
| Trustee, Fees - Estate of ARTHUR P. LIEBERSOHN, TRUSTEE | 2100-000 | NA | $33,761.39 | $33,761.39 | $33,761.39 |
| Trustee, Expenses - Bonnie B. Finkel, Trustee | 2200-000 | NA | $8,000.00 | $8,000.00 | $8,000.00 |
| Trustee, Expenses - ARTHUR P. LIEBERSOHN, TRUSTEE | 2200-000 | NA | $3,569.60 | $3,569.60 | $3,569.60 |
| Auctioneer Fees - BARRY S. SLOSBERG, INC. | 3610-000 | NA | $9,569.35 | $9,569.35 | $9,569.35 |
| Auctioneer Expenses - BARRY S. SLOSBERG, INC. | 3620-000 | NA | $13,144.21 | $13,144.21 | $13,144.21 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $8,000.00 | $8,000.00 | $8,000.00 |
| Bond Payments - BOND EXPENSE | 2300-000 | NA | $2,697.12 | $2,697.12 | $2,697.12 |
| Administrative Rent - HOMESTEAD STORAGE | 2410-000 | NA | $13,314.00 | $13,314.00 | $13,314.00 |
| Administrative Rent - LIBERTY PROPERTY LIMITED PARTNERSHIP | 2410-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Administrative Rent - SMITH TRANSPORT WAREHOUSE | 2410-000 | NA | $60,000.00 | $60,000.00 | $60,000.00 |
| Administrative Rent - Inland Western Worcester Lincoln Plaza, L.L.C. | 2410-000 | NA | $2,301.36 | $1,150.68 | $1,150.68 |
| Administrative Rent - Inland Southpoint Venture, LLC | 2410-000 | NA | $6,843.55 | $3,421.78 | $3,421.78 |
| Administrative Rent - Inland Lansing Square, L.L.C. | 2410-000 | NA | $5,039.31 | $2,519.66 | $2,519.66 |
| Administrative Rent - Inland Western Lake Worth Towne Crossing Ltd Pship | 2410-000 | NA | $8,085.17 | $4,042.59 | $4,042.59 |
| Administrative Rent - New Lake Hill, L.L.C. (ADMINISTRATIVE) | 2410-000 | NA | $15,674.08 | $0.00 | $0.00 |
| Administrative Rent - New Lake Hill, L.L.C | 2410-000 | NA | $1,323.33 | $1,323.33 | $1,323.33 |
| Administrative Rent - Frankford Crossing Shopping Centre | 2410-000 | NA | $2,448.04 | $1,224.02 | $1,224.02 |
| Administrative Rent - Simon Property Group, Inc. | 2410-000 | NA | $15,119.30 | $7,559.66 | $7,559.67 |
| Administrative Rent - Tuckernuck Associates, LLC | 2410-000 | NA | $38,472.54 | $3,577.50 | $3,577.50 |
| Administrative Rent - Willowchase Associates, LLC | 2410-000 | NA | $33,583.89 | $2,780.75 | $2,780.75 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Rent - DDR MDT Belden Park Crossings, LLC | 2410-000 | NA | $1,916.13 | $958.07 | $958.07 |
| Administrative Rent - Sun Center Limited | 2410-000 | NA | $1,858.14 | $929.07 | $929.07 |
| Administrative Rent - DDR Union Road, LLC | 2410-000 | NA | $1,420.38 | $929.07 | $929.07 |
| Administrative Rent - DDRM Northlake Commons, LLC | 2410-000 | NA | $1,771.02 | $885.51 | $885.51 |
| Administrative Rent - BG West Seneca HD, LLC | 2410-000 | NA | $1,320.30 | $929.07 | $929.07 |
| Administrative Rent - Buffalo Broad Associates, LLC | 2410-000 | NA | $1,547.71 | $773.86 | $773.86 |
| Administrative Rent - EQYInvest Grogans Owner Ltd, LLP | 2410-000 | NA | $1,890.38 | $1,890.38 | $1,890.38 |
| Administrative Rent - North Haven Holdings Limited Partnership | 2410-000 | NA | $2,923.85 | $1,000.00 | $1,000.00 |
| Administrative Rent - Plaza 15-5 LLC | 2410-000 | NA | $1,510.81 | $500.00 | $500.00 |
| Administrative Rent - Federal Realty Investment Trust | 2410-000 | NA | $6,281.54 | $3,140.77 | $3,140.78 |
| Administrative Rent - Kimco Realty Agent for CH Realty, III | 2410-000 | NA | $2,411.52 | $1,205.76 | $1,205.76 |
| Administrative Rent - Kimco Realty Agent for PK II Sunset Square LP | 2410-000 | NA | $1,624.10 | $812.05 | $812.05 |
| Administrative Rent - Kimco Realty agent for Monterey Plaza, LP | 2410-000 | NA | $2,795.64 | $1,397.82 | $1,397.82 |
| Administrative Rent - Kimco Realty agent for GLE-LLC | 2410-000 | NA | $4,168.62 | $2,084.31 | $2,084.31 |
| Administrative Rent - Kimco Realty agent for Yorkshire Plaza, LLC | 2410-000 | NA | $1,905.45 | $952.73 | $952.73 |
| Administrative Rent - Kimco Realty agent for KIR Temecula, Lp | 2410-000 | NA | $2,443.25 | $1,221.63 | $1,221.63 |
| Administrative Rent - Kimco Realty agent for Kimco Stuart 619, Inc | 2410-000 | NA | $1,089.75 | $544.88 | $544.88 |
| Administrative Rent - Kimco Realty agent for The Price REIT, Inc. | 2410-000 | NA | $2,732.08 | $1,366.04 | $1,366.04 |
| Administrative Rent - Kimco Realty agent for Centereach Mall Associates, | 2410-000 | NA | $1,141.71 | $570.86 | $570.86 |
| Administrative Rent - Kimco Realty agent for PK 1 Pavilions, Lp | 2410-000 | NA | $2,482.15 | $1,241.08 | $1,241.08 |
| Administrative Rent - Kimco Realty agent for Flagler, S.C. LLC' | 2410-000 | NA | $3,177.21 | $1,588.60 | $1,588.61 |
| Administrative Rent - Kimco Realty agent for Oakwood Plaza Unlimited | 2410-000 | NA | $1,608.22 | $804.11 | $804.11 |
| Administrative Rent - Kimco Realty agent for KIMZAY Illinois, Inc. | 2410-000 | NA | $959.80 | $479.90 | $479.90 |
| Administrative Rent - Kimco Realty agent for Kimco Westlake, LP | 2410-000 | NA | $3,556.01 | $1,778.01 | $1,778.01 |
| Administrative Rent - Kimco Realty agent for Kimco Realty Corporation | 2410-000 | NA | $2,452.62 | $1,226.31 | $1,226.31 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Rent - Centro Properties | 2410-000 | NA | $4,558.76 | $2,279.38 | $2,279.39 |
| Administrative Rent - Levin Management for property | 2410-000 | NA | $2,294.38 | $1,147.19 | $1,147.19 |
| Administrative Rent - Regency Centers agent for Columbia II Highland | 2410-000 | NA | $1,586.96 | $793.48 | $793.48 |
| Administrative Rent - Regency Centers agent for MCW-RD Bellerive Plaza | 2410-000 | NA | $1,554.93 | $777.47 | $777.47 |
| Administrative Rent - Regency Centers agent for Woodholme Properites LP | 2410-000 | NA | $3,061.57 | $1,530.79 | $1,530.79 |
| Administrative Rent - Regency Centers agent for USRPI LLC | 2410-000 | NA | $1,859.05 | $929.53 | $929.53 |
| Administrative Rent - Regency Centers agent for Columbia Retail Dulles | 2410-000 | NA | $2,045.03 | $1,022.52 | $1,022.52 |
| Administrative Rent - Centro Properties agent for Campus Plaza, | 2410-000 | NA | $1,296.46 | $648.23 | $648.23 |
| Administrative Rent - Regency Centers agt for MCW-RD Capital Crossing LL | 2410-000 | NA | $1,115.13 | $557.57 | $557.57 |
| Administrative Rent - Centro Properties agent for Kmart Plaza, | 2410-000 | NA | $1,883.09 | $941.55 | $941.55 |
| Administrative Rent - Centro Properties agent for Points West, | 2410-000 | NA | $1,405.73 | $702.87 | $702.87 |
| Administrative Rent - Centro Properties agent for | 2410-000 | NA | $3,999.22 | $1,999.62 | $1,999.62 |
| Administrative Rent - Centro Properties agent for Speedway Super Center | 2410-000 | NA | $1,474.57 | $737.29 | $737.29 |
| Administrative Rent - Centro Properties agent for Cross Keys Commons | 2410-000 | NA | $2,161.21 | $1,080.61 | $1,080.61 |
| Administrative Rent - Centro Properties agent for High Point Centre | 2410-000 | NA | $2,057.58 | $1,028.79 | $1,028.79 |
| Administrative Rent - Weingarten Realty agent for Weingarten Realty | 2410-000 | NA | $4,466.40 | $2,233.20 | $2,233.20 |
| Administrative Rent - Weingarten Realty agent for Weingarten Investment | 2410-000 | NA | $2,397.00 | $1,198.50 | $1,198.50 |
| Administrative Rent - Weingarten Realty agent for WRI-TC South Dade | 2410-000 | NA | $1,592.40 | $796.20 | $796.20 |
| Administrative Rent - Silo Mall, Inc. | 2410-000 | NA | $1,322.31 | $661.16 | $661.16 |
| Costs to Secure/Maintain Property - BEN NORTON | 2420-000 | NA | $2,304.00 | $2,304.00 | $2,304.00 |
| Costs to Secure/Maintain Property - BRIAN C. MOYER | 2420-000 | NA | $11,856.27 | $11,856.27 | $11,856.27 |
| Costs to Secure/Maintain Property - BURGMEIER SHREDDING | 2420-000 | NA | $30,505.08 | $30,505.08 | $30,505.08 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property - HILL ARCHIVE | 2420-000 | NA | $3,887.85 | $3,887.85 | $3,887.85 |
| Costs to Secure/Maintain Property - HOMESTEAD STORAGE | 2420-000 | NA | $7,590.00 | $7,590.00 | $7,590.00 |
| Costs to Secure/Maintain Property - ROBERT LEPRE | 2420-000 | NA | $9,209.74 | $9,209.74 | $9,209.74 |
| Costs to Secure/Maintain Property - SUNGARD AVAILABILITY SERVICES LP | 2420-000 | NA | $24,062.88 | $24,062.88 | $24,062.88 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $29,207.49 | $29,207.49 | $29,207.49 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $20,705.86 | $20,705.86 | $20,705.86 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 2810-000 | NA | $36.20 | $36.20 | $36.20 |
| Other Chapter 7 Administrative Expenses - BK Attorney Services, LLC | 2990-000 | NA | $3,815.70 | $3,815.70 | $3,815.70 |
| Other Chapter 7 Administrative Expenses - LA WEIGHT LOSS FRANCHISE | 2990-000 | NA | $16.00 | $16.00 | $16.00 |
| Other Chapter 7 Administrative Expenses - WILLIAM F. GALLAGHER | 2990-000 | NA | $4,800.00 | $4,800.00 | $4,800.00 |
| Attorney for Trustee Fees (Other Firm) - Drew Salaman, Esq. | 3210-000 | NA | $6,995.66 | $6,995.66 | $6,995.66 |
| Attorney for Trustee Fees (Other Firm) - Shawe & Rosenthal LLP | 3210-000 | NA | $6,373.37 | $6,373.37 | $6,373.37 |
| Attorney for Trustee Fees (Other Firm) - Paul Maschmeyer | 3210-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Attorney for Trustee Fees (Other Firm) - MASCHMEYER KARALIS, P.C. | 3210-000 | NA | $494,125.50 | $465,912.50 | $465,912.50 |
| Attorney for Trustee Fees (Other Firm) - MASCHMEYER KARALIS | 3210-000 | NA | $47,308.75 | $47,308.75 | $47,308.75 |
| Attorney for Trustee Expenses (Other Firm)  - Drew Salaman,Esq. | 3220-000 | NA | $454.26 | $454.26 | $454.26 |
| Attorney for Trustee Expenses (Other Firm)  - Paul Maschmeyer | 3220-000 | NA | $7,302.83 | $7,302.83 | $7,302.83 |
| Attorney for Trustee Expenses (Other Firm)  - MASCHMEYER KARALIS, P.C. | 3220-000 | NA | $20,672.29 | $20,672.29 | $20,672.29 |
| Attorney for Trustee Expenses (Other Firm) - MASCHMEYER KARALIS | 3220-000 | NA | $1,353.17 | $1,353.17 | $1,353.17 |
| Accountant for Trustee Fees (Other Firm) - Bederson & Company, LLP | 3410-000 | NA | $36,274.50 | $36,274.50 | $36,274.50 |
| Accountant for Trustee Fees (Other Firm) - Smart Business Advisory and Consulting LLC | 3410-000 | NA | $33,806.75 | $33,806.75 | $33,806.75 |
| Accountant for Trustee Expenses (Other Firm) - Bederson & Company, LLP | 3420-000 | NA | $523.97 | $523.97 | $523.97 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional Fees - Remote 7 Solutions LLC | 3991-000 | NA | $13,429.16 | $13,429.16 | $13,429.16 |
| Other Professional Fees - Remote 7 Solutions, LLC | 3991-000 | NA | $4,942.50 | $4,942.50 | $4,942.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,295,387.58** | **$1,117,039.63** | **$1,117,039.69** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Lisa Manning | 5600-000 | $0.00 | $2,057.98 | $2,057.98 | $107.21 |
| 6 | Louise A. King | 5600-000 | $0.00 | $893.99 | $893.99 | $46.57 |
| 9 | Tina Arnold | 5600-000 | $0.00 | $215.00 | $0.00 | $0.00 |
| 14 | Lee Anne Von Seggern | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 15 | Patricia (Trisha) Marquez | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 17P | Carol A. Van Etten | 5600-000 | $0.00 | $2,898.13 | $2,425.00 | $126.33 |
| 19 | Donald J. Zedanovich | 5600-000 | $0.00 | $237.00 | $0.00 | $0.00 |
| 20 | Karen Siegel | 5300-000 | $0.00 | $8,365.38 | $8,365.38 | $8,365.38 |
| 21 | Deborah Dick | 5600-000 | $0.00 | $554.20 | $0.00 | $0.00 |
| 22 | Connie Osterhoudt | 5600-000 | $0.00 | $435.00 | $0.00 | $0.00 |
| 23 | Charlene A. Pugliese | 5600-000 | $0.00 | $433.25 | $0.00 | $0.00 |
| 24 | CLERK, U.S. BANKRUPTCY COURT - Janice M. Baricko | 5600-001 | $0.00 | $867.22 | $867.22 | $45.18 |
| 25 | CLERK, U.S. BANKRUPTCY COURT - Christina Panomeritakis | 5600-001 | $0.00 | $1,964.72 | $1,964.72 | $102.35 |
| 27P | Natalia Lewis | 5600-000 | $0.00 | $2,768.00 | $2,425.00 | $126.33 |
| 28 | Shirley Scali | 5600-000 | $0.00 | $745.80 | $745.80 | $38.85 |
| 30 | Judith Rosebrook | 5600-000 | $0.00 | $454.00 | $0.00 | $0.00 |

| 31 | CLERK, U.S. BANKRUPTCY COURT - Amy S. Bidwell | 5600-001 | $0.00 | $1,661.18 | $1,661.18 | $86.54 |
|----|----|----|----|----|----|----|
| 32 | CLERK, U.S. BANKRUPTCY COURT - Fay D. Moreno | 5600-001 | $0.00 | $720.00 | $720.00 | $37.51 |
| 33 | Kristin Burdick | 5300-000 | $0.00 | $792.75 | $792.75 | $792.75 |
| 34 | Diana L. Pant | 5600-000 | $0.00 | $826.98 | $826.98 | $43.08 |
| 35 | Jacquelynn Leisos | 5600-000 | $0.00 | $957.27 | $957.27 | $49.87 |
| 39P | Dale A. Silva | 5600-000 | $0.00 | $2,667.09 | $2,425.00 | $126.33 |
| 41 | C. Mary Maas | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 42 | Cindy Slater-Krusen | 5600-000 | $0.00 | $611.58 | $0.00 | $0.00 |
| 43 | Virginia Allen | 5600-000 | $0.00 | $1,122.93 | $1,122.93 | $58.50 |
| 44 | CLERK, U.S. BANKRUPTCY COURT - Louise E. Perrotta | 5600-001 | $0.00 | $939.25 | $939.25 | $48.93 |
| 46 | Barbra W. Cosentino | 5600-000 | $0.00 | $452.00 | $0.00 | $0.00 |
| 47 | Christy Rio | 5600-000 | $0.00 | $824.00 | $824.00 | $42.93 |
| 48 | Carol D. Swan | 5600-000 | $0.00 | $435.30 | $0.00 | $0.00 |
| 49 | Peggy Prostler | 5600-000 | $0.00 | $165.00 | $0.00 | $0.00 |
| 50 | Michelle M. Fischer | 5600-000 | $0.00 | $653.54 | $0.00 | $0.00 |
| 51 | Kathleen J. Duschen | 5600-000 | $0.00 | $168.78 | $0.00 | $0.00 |
| 52 | Kimberly Collins | 5600-000 | $0.00 | $1,017.28 | $1,017.28 | $53.00 |
| 53 | Anthony Bologna | 5600-000 | $0.00 | $1,820.00 | $1,820.00 | $94.82 |
| 54 | David & Jo-Al Lettau | 5600-000 | $0.00 | $1,720.24 | $1,720.24 | $89.62 |
| 55 | Margaret A. O'Dea | 5600-000 | $0.00 | $544.32 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | Ozella Y. Williams | 5600-000 | $0.00 | $224.64 | $0.00 | $0.00 |
| 58 | Sharon Umbrell | 5600-000 | $0.00 | $1,308.00 | $1,308.00 | $68.14 |
| 59 | Laura K. Hewgley | 5600-000 | $0.00 | $1,168.65 | $1,168.65 | $60.88 |
| 60 | CLERK, U.S. BANKRUPTCY COURT - Dianne H. DeVoe | 5600-001 | $0.00 | $1,394.52 | $1,394.52 | $72.65 |
| 61 | Helene R. McNeer | 5600-000 | $0.00 | $205.20 | $0.00 | $0.00 |
| 62 | Kimberly A. Pisano | 5600-000 | $0.00 | $1,266.20 | $1,266.20 | $65.96 |
| 63 | Eileen M. Otis | 5600-000 | $0.00 | $695.55 | $695.55 | $36.24 |
| 64 | Henrietta Tow | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 65 | CLERK, U.S. BANKRUPTCY COURT - Stephanie Meyer | 5600-001 | $0.00 | $849.81 | $849.81 | $44.27 |
| 0000066P | Washington State, Department of Revenue | 5800-000 | $0.00 | $2,520.16 | $2,520.16 | $0.00 |
| 69 | Patricia A. Locy | 5600-000 | $0.00 | $719.80 | $719.80 | $37.50 |
| 70 | Barbara Giannini | 5600-000 | $0.00 | $1,640.54 | $1,640.54 | $85.47 |
| 71 | Rochelle Shelly Smolar | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
| 72 | CLERK, U.S. BANKRUPTCY COURT - Valerie Lanctot | 5600-001 | $0.00 | $1,444.98 | $1,444.98 | $75.28 |
| 73 | Kristin Ackerman | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 74 | LaKesha Kennedy | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 75 | Diane L. Reutzel | 5600-000 | $0.00 | $1,141.95 | $1,141.95 | $59.49 |
| 76 | Alfred J and Carol A. Smith | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 0000077P | SunGard Availability Services | 5600-000 | $0.00 | $13,455.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 78 | Pearl M. Hali | 5600-000 | $0.00 | $1,405.20 | $1,405.20 | $73.21 |
| 81 | Lorraine Ciuba | 5600-000 | $0.00 | $579.90 | $0.00 | $0.00 |
| 82 | Lori Cline | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 83 | Kristen Wolf | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 84 | Susan Seiberlich | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 85 | Amy Uliano | 5600-000 | $0.00 | $2,142.39 | $2,142.39 | $111.61 |
| 86 | Joy Arrabito | 5600-000 | $0.00 | $1,023.97 | $1,023.97 | $53.34 |
| 87 | Rev. Jade D. Benson | 5600-000 | $0.00 | $599.00 | $0.00 | $0.00 |
| 88 | CLERK, U.S. BANKRUPTCY COURT - Casey Cosey | 5600-001 | $0.00 | $1,084.00 | $1,084.00 | $56.47 |
| 90 | Donna Dahlstrom | 5600-000 | $0.00 | $828.54 | $828.54 | $43.16 |
| 92 | Ann Truder | 5600-000 | $0.00 | $797.24 | $797.24 | $41.53 |
| 93 | Linda Bell | 5600-000 | $0.00 | $1,241.68 | $1,241.68 | $64.69 |
| 96 | Elaine Byrne | 5600-000 | $0.00 | $202.50 | $0.00 | $0.00 |
| 100 | CLERK, U.S. BANKRUPTCY COURT - Brenda C. Scranta | 5600-001 | $0.00 | $892.20 | $892.20 | $46.48 |
| 101 | Guy Freeman | 5600-000 | $0.00 | $444.00 | $0.00 | $0.00 |
| 102 | Phyllis Christine | 5600-000 | $0.00 | $1,159.46 | $1,159.46 | $60.40 |
| 103 | Cheryl Hansberry-Moore | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 105 | Christine A. Donohue | 5600-000 | $0.00 | $482.00 | $0.00 | $0.00 |
| 106 | CLERK, U.S. BANKRUPTCY COURT - Rebecca S. Blankenberg | 5600-001 | $0.00 | $1,510.56 | $1,510.56 | $78.69 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 107 | Jacquelyn H. Parten | 5600-000 | $0.00 | $707.15 | $707.15 | $36.84 |
| 108 | Christine Styczynski | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 109 | Marcia F. Knorr | 5600-000 | $0.00 | $843.66 | $843.66 | $43.95 |
| 110 | Susan A. Moore | 5600-000 | $0.00 | $1,057.38 | $1,057.38 | $55.09 |
| 111 | Carla Vogel | 5600-000 | $0.00 | $482.54 | $0.00 | $0.00 |
| 112 | Margaret Flowers | 5600-000 | $0.00 | $151.43 | $0.00 | $0.00 |
| 113 | CLERK, U.S. BANKRUPTCY COURT - Bette Dick | 5600-001 | $0.00 | $714.00 | $714.00 | $37.20 |
| 114 | Rebecca Nicandri | 5600-000 | $0.00 | $1,130.16 | $1,130.16 | $58.88 |
| 115 | Judy Ryan | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 116 | CLERK, U.S. BANKRUPTCY COURT - Maryann McCall | 5600-001 | $0.00 | $774.45 | $774.45 | $40.35 |
| 117 | Yary Cora | 5600-000 | $0.00 | $793.63 | $793.63 | $41.35 |
| 119 | Toni S. Woodward | 5600-000 | $0.00 | $680.50 | $680.50 | $35.45 |
| 121 | Rakuya Trice | 5600-000 | $0.00 | $493.43 | $0.00 | $0.00 |
| 122 | Loryn Beth Halperin | 5600-000 | $0.00 | $299.20 | $0.00 | $0.00 |
| 123 | CLERK, U.S. BANKRUPTCY COURT - Cheryl M. Reinell | 5600-001 | $0.00 | $1,402.00 | $1,402.00 | $73.04 |
| 124 | Ruth A. Moritz | 5600-000 | $0.00 | $405.00 | $0.00 | $0.00 |
| 125 | Paula Laliberte | 5600-000 | $0.00 | $254.00 | $0.00 | $0.00 |
| 126 | Jack Hoots | 5600-000 | $0.00 | $105.00 | $0.00 | $0.00 |
| 127 | Sherry Prow | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |

| 128 | CLERK, U.S. BANKRUPTCY COURT - Michelle Musuraca | 5600-001 | $0.00 | $789.00 | $789.00 | $41.10 |
| 130 | Michele Sheldon | 5600-000 | $0.00 | $573.60 | $0.00 | $0.00 |
| 131 | Sharon Condolora | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 132 | Lindsay Leisenring | 5600-000 | $0.00 | $39.98 | $0.00 | $0.00 |
| 133 | Kate Apgar | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 134 | Barbara Rakoczy | 5600-000 | $0.00 | $193.24 | $0.00 | $0.00 |
| 135 | CLERK, U.S. BANKRUPTCY COURT - David J. Cohen | 5600-001 | $0.00 | $749.00 | $749.00 | $39.02 |
| 136 | Donna F. Borer | 5600-000 | $0.00 | $132.41 | $0.00 | $0.00 |
| 137 | Diane Jenkins | 5600-000 | $0.00 | $924.74 | $924.74 | $48.18 |
| 138 | Leslie Fanfa | 5600-000 | $0.00 | $714.54 | $714.54 | $37.22 |
| 140 | Francine G. Chambliss | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 141 | Beth Hughes | 5600-000 | $0.00 | $1,291.00 | $1,291.00 | $67.26 |
| 142 | Deborah K. Buccio | 5600-000 | $0.00 | $351.00 | $0.00 | $0.00 |
| 143 | CLERK, U.S. BANKRUPTCY COURT - Brittany Spadea | 5600-001 | $0.00 | $1,852.68 | $1,852.68 | $96.52 |
| 144 | Florence Foerst | 5600-000 | $0.00 | $986.22 | $986.22 | $51.38 |
| 145 | Gretchen Williams | 5600-000 | $0.00 | $919.02 | $919.02 | $47.88 |
| 146 | Elizabeth A. Lackner | 5600-000 | $0.00 | $1,697.78 | $1,697.78 | $88.45 |
| 147 | Donald Byarm | 5600-000 | $0.00 | $1,135.65 | $1,135.65 | $59.16 |
| 148 | Richard Radlinsky | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 150 | Julia Burdick | 5600-000 | $0.00 | $305.00 | $0.00 | $0.00 |

| 151 | Sue Raimondi | 5600-000 | $0.00 | $692.34 | $692.34 | $36.07 |
| 152 | Marilyn Z. Fine | 5600-000 | $0.00 | $768.85 | $768.85 | $40.05 |
| 153 | CLERK, U.S. BANKRUPTCY COURT - Sara M. Stipa | 5600-001 | $0.00 | $780.00 | $780.00 | $40.64 |
| 154 | Carol M. Hunter | 5600-000 | $0.00 | $607.88 | $0.00 | $0.00 |
| 155 | Maryellen Santanna | 5600-000 | $0.00 | $154.00 | $0.00 | $0.00 |
| 157 | CLERK, U.S. BANKRUPTCY COURT - Mary M. Kent | 5600-001 | $0.00 | $796.00 | $796.00 | $41.47 |
| 158 | Judith Whitt | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 159 | Paula Ballentine | 5600-000 | $0.00 | $1,146.96 | $1,146.96 | $59.75 |
| 160 | Karen Ackerman | 5600-000 | $0.00 | $533.70 | $0.00 | $0.00 |
| 161 | Pamela J. Allison | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 162 | Janet Simpson | 5600-000 | $0.00 | $780.00 | $780.00 | $40.64 |
| 163 | Patricha Penn | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 165 | Noreen Burkle | 5600-000 | $0.00 | $587.00 | $0.00 | $0.00 |
| 166 | Kathleen M. Parsons | 5600-000 | $0.00 | $217.00 | $0.00 | $0.00 |
| 168 | Tina Trunfio | 5600-000 | $0.00 | $294.00 | $0.00 | $0.00 |
| 169 | Gina Petermann | 5600-000 | $0.00 | $1,633.30 | $1,633.30 | $85.09 |
| 170 | Erika Cooling | 5600-000 | $0.00 | $159.00 | $0.00 | $0.00 |
| 171 | Kathleen V. Thomas | 5600-000 | $0.00 | $152.00 | $0.00 | $0.00 |
| 173 | Vinci Blaauboer | 5600-000 | $0.00 | $558.00 | $0.00 | $0.00 |
| 0000174P | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $2,633.64 | $2,633.64 | $0.00 |

| 175 | Nancy C. Mazzatesta | 5600-000 | $0.00 | $1,476.86 | $1,476.86 | $76.94 |
| 176 | Geraldine Del Boccio | 5600-000 | $0.00 | $445.00 | $0.00 | $0.00 |
| 177 | Concetta Bonner | 5600-000 | $0.00 | $518.90 | $0.00 | $0.00 |
| 178 | Cindy R. Brubaker | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 179 | Geri Shaner | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 180 | Stephanie L. Beavers | 5600-000 | $0.00 | $560.40 | $0.00 | $0.00 |
| 181 | CLERK, U.S. BANKRUPTCY COURT - Joanne Shafer | 5600-001 | $0.00 | $816.00 | $816.00 | $42.51 |
| 183 | Easton Suburban Water Authority | 5800-000 | $0.00 | $171.74 | $171.74 | $0.00 |
| 184 | Jean Marie Zuehlke | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 185 | Katherine Wright | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 186 | Julie Whittaker | 5600-000 | $0.00 | $395.00 | $0.00 | $0.00 |
| 187 | Jennifer M. Lyons | 5600-000 | $0.00 | $406.40 | $0.00 | $0.00 |
| 188 | Kristen Varley | 5600-000 | $0.00 | $366.60 | $0.00 | $0.00 |
| 190 | CLERK, U.S. BANKRUPTCY COURT - Pamela A. Shaw | 5600-001 | $0.00 | $843.25 | $843.25 | $43.93 |
| 192 | Carolyn M. Bemis | 5600-000 | $0.00 | $241.21 | $0.00 | $0.00 |
| 194 | John Curry | 5600-000 | $0.00 | $96.00 | $0.00 | $0.00 |
| 195 | Corina Pancescu | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 196 | Kimberly Grandinette | 5600-000 | $0.00 | $148.00 | $0.00 | $0.00 |
| 197 | Nanette Pentz | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 199 | Carolyn Ramsook | 5600-000 | $0.00 | $197.82 | $0.00 | $0.00 |

| 200 | Nancy S. Marquette | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 201 | Debra Pattick | 5600-000 | $0.00 | $460.00 | $0.00 | $0.00 |
| 202 | Cindy Drake | 5600-000 | $0.00 | $813.60 | $813.60 | $42.39 |
| 203 | Janice E. Sprankle | 5600-000 | $0.00 | $615.60 | $0.00 | $0.00 |
| 204 | Anna Robinson | 5600-000 | $0.00 | $546.96 | $0.00 | $0.00 |
| 206 | Paul Grandinette | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 207 | Amy B. Streich | 5600-000 | $0.00 | $165.02 | $0.00 | $0.00 |
| 208 | CLERK, U.S. BANKRUPTCY COURT - Sharvie Costin | 5600-001 | $0.00 | $1,306.20 | $1,306.20 | $68.05 |
| 209 | Rikki D. McCoy | 5600-000 | $0.00 | $315.23 | $0.00 | $0.00 |
| 210 | David B. King | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 211 | Carolyn D. Kelly | 5600-000 | $0.00 | $205.65 | $0.00 | $0.00 |
| 212 | CLERK, U.S. BANKRUPTCY COURT - Michael Medgyessy | 5600-001 | $0.00 | $1,325.00 | $1,325.00 | $69.03 |
| 213 | Joan B. Hyde | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 214 | Carol Ann Essad | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 215 | Lori O'Connor | 5600-000 | $0.00 | $327.50 | $0.00 | $0.00 |
| 216 | Lisa Ann Harbaugh | 5600-000 | $0.00 | $492.20 | $0.00 | $0.00 |
| 217 | Beverly A. Maskrey | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 218 | Arlene M. Krumholz | 5600-000 | $0.00 | $626.26 | $0.00 | $0.00 |
| 219 | Denise Frey | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 220 | Andrea Biersbach | 5600-000 | $0.00 | $749.37 | $749.37 | $39.04 |

| 221 | Mary I. Horan | 5600-000 | $0.00 | $460.65 | $0.00 | $0.00 |
| 222 | Kevin C. Muni | 5600-000 | $0.00 | $967.80 | $967.80 | $50.42 |
| 223 | Jacqueline Rose Coulter | 5300-000 | $0.00 | $31,500.00 | $0.00 | $0.00 |
| 224 | Therese L. Calovini | 5600-000 | $0.00 | $413.00 | $0.00 | $0.00 |
| 225 | Cindi Shields | 5600-000 | $0.00 | $360.10 | $0.00 | $0.00 |
| 226 | Susan Perchal | 5600-000 | $0.00 | $721.00 | $721.00 | $37.56 |
| 227 | Vicki Wooters | 5600-000 | $0.00 | $1,125.00 | $1,125.00 | $58.61 |
| 228 | Pamela (Shannon) Manis | 5600-000 | $0.00 | $186.20 | $0.00 | $0.00 |
| 229 | Suzanne Proffitt Moore | 5600-000 | $0.00 | $1,105.00 | $1,105.00 | $57.57 |
| 230 | CLERK, U.S. BANKRUPTCY COURT - Yoneka Riley | 5600-001 | $0.00 | $825.26 | $825.26 | $42.99 |
| 231 | CLERK, U.S. BANKRUPTCY COURT - Dorothy Freeman | 5600-001 | $0.00 | $1,281.07 | $1,281.07 | $66.74 |
| 232 | Susan Whitelock | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 233 | Rita Duffy | 5600-000 | $0.00 | $184.00 | $0.00 | $0.00 |
| 234 | Jennifer Mohacey | 5600-000 | $0.00 | $136.00 | $0.00 | $0.00 |
| 235 | Joan Skimbo | 5600-000 | $0.00 | $438.00 | $0.00 | $0.00 |
| 236 | CLERK, U.S. BANKRUPTCY COURT - Kristine Zizi | 5600-001 | $0.00 | $970.02 | $970.02 | $50.53 |
| 237 | CLERK, U.S. BANKRUPTCY COURT - Theresa M. Hall | 5600-001 | $0.00 | $864.42 | $864.42 | $45.03 |
| 238 | Tamara Lewis | 5600-000 | $0.00 | $423.72 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 239 | CLERK, U.S. BANKRUPTCY COURT - Patricia Torrey | 5600-001 | $0.00 | $1,087.96 | $1,087.96 | $56.68 |
| 240 | George Zauflik | 5600-000 | $0.00 | $319.00 | $0.00 | $0.00 |
| 241 | Judith W. Loeblich | 5600-000 | $0.00 | $1,917.06 | $1,917.06 | $99.87 |
| 242 | Andrea Macrina (Andy) | 5600-000 | $0.00 | $593.95 | $0.00 | $0.00 |
| 243 | Dorothy Ruth Heller | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 244 | Mary Anne Maye | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 245 | Kim McClain | 5600-000 | $0.00 | $469.35 | $0.00 | $0.00 |
| 246 | Dawn Gray | 5600-000 | $0.00 | $291.00 | $0.00 | $0.00 |
| 247 | Christina Krause | 5600-000 | $0.00 | $793.10 | $793.10 | $41.32 |
| 248 | Jacqueline Jordan | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 250 | Lisa Black | 5600-000 | $0.00 | $653.20 | $0.00 | $0.00 |
| 251P | CLERK, U.S. BANKRUPTCY COURT - Amanda Eveland | 5600-001 | $0.00 | $2,433.39 | $2,425.00 | $126.33 |
| 252 | Judith G. Koffler | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 254 | Jan Corey | 5600-000 | $0.00 | $112.50 | $0.00 | $0.00 |
| 255 | Nancy Ide | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 256 | Denise M. Valyo | 5600-000 | $0.00 | $757.42 | $757.42 | $39.46 |
| 257 | Melissa A. Bridgwater | 5600-000 | $0.00 | $542.68 | $0.00 | $0.00 |
| 258P | Amanda Eveland | 5600-000 | $0.00 | $2,433.39 | $0.00 | $0.00 |
| 259 | Beverly Ann Weikel | 5600-000 | $0.00 | $1,552.52 | $1,552.52 | $80.88 |
| 262 | Jeffrey Hewitt | 5600-000 | $0.00 | $98.32 | $0.00 | $0.00 |

| 263 | Sally M. Taylor | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 264 | Vito Macrina | 5600-000 | $0.00 | $277.30 | $0.00 | $0.00 |
| 265 | Philip Haage | 5600-000 | $0.00 | $815.45 | $815.45 | $42.48 |
| 266 | Barbara Moore | 5600-000 | $0.00 | $358.05 | $0.00 | $0.00 |
| 267P | Melanie R. Nielsen | 5600-000 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 268 | Linda A. Galeota | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 269 | Donna Haage | 5600-000 | $0.00 | $306.95 | $0.00 | $0.00 |
| 270 | Sandra D. Griffin | 5600-000 | $0.00 | $2,416.18 | $2,416.18 | $125.87 |
| 271 | Carol Clunan | 5600-000 | $0.00 | $279.40 | $0.00 | $0.00 |
| 272 | Elizabeth Brown | 5600-000 | $0.00 | $591.68 | $0.00 | $0.00 |
| 273 | CLERK, U.S. BANKRUPTCY COURT - Deborah McHale | 5600-001 | $0.00 | $1,442.48 | $1,442.48 | $75.15 |
| 274 | Dorothy (Dar) Landes | 5600-000 | $0.00 | $79.00 | $0.00 | $0.00 |
| 275 | H. Eugene Brown | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 276 | CLERK, U.S. BANKRUPTCY COURT - Anita J. Carbonara | 5600-001 | $0.00 | $912.70 | $912.70 | $47.55 |
| 277 | Ruby Welday | 5600-000 | $0.00 | $163.53 | $0.00 | $0.00 |
| 279 | Stephen E. Hoffman | 5600-000 | $0.00 | $598.50 | $0.00 | $0.00 |
| 280 | Deborah K. Martin | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 281 | CLERK, U.S. BANKRUPTCY COURT - Jessica Wise | 5600-001 | $0.00 | $1,017.00 | $1,017.00 | $52.98 |
| 282 | Lorraine Ballard | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 283 | Beth A. Bailey | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |

| 285 | Harold A. Raasch | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 286 | CLERK, U.S. BANKRUPTCY COURT - Ann Bryant-Oliver | 5600-001 | $0.00 | $867.22 | $867.22 | $45.18 |
| 287 | Denise Miller | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 289 | CLERK, U.S. BANKRUPTCY COURT - Merila Cheryl Orosco | 5600-001 | $0.00 | $2,300.00 | $2,300.00 | $119.82 |
| 290 | CLERK, U.S. BANKRUPTCY COURT - Theresa M. Jones | 5600-001 | $0.00 | $844.50 | $844.50 | $44.00 |
| 291 | Vicki Kenyon | 5600-000 | $0.00 | $666.90 | $0.00 | $0.00 |
| 292 | Pamela M. Mazur | 5600-000 | $0.00 | $372.00 | $0.00 | $0.00 |
| 293 | Cynthia Railey | 5600-000 | $0.00 | $511.20 | $0.00 | $0.00 |
| 295 | CLERK, U.S. BANKRUPTCY COURT - Nora O'Keefe | 5600-001 | $0.00 | $777.00 | $777.00 | $40.48 |
| 296 | Cecilia A. Kacmar | 5600-000 | $0.00 | $89.94 | $0.00 | $0.00 |
| 297 | CLERK, U.S. BANKRUPTCY COURT - Leonard Anthony Sarcona | 5600-001 | $0.00 | $867.22 | $867.22 | $45.18 |
| 298 | Eileen M. Baylor | 5600-000 | $0.00 | $1,248.16 | $1,248.16 | $65.02 |
| 299 | Dina Baker | 5600-000 | $0.00 | $286.15 | $0.00 | $0.00 |
| 300 | Marlynn Field | 5600-000 | $0.00 | $191.38 | $0.00 | $0.00 |
| 301 | CLERK, U.S. BANKRUPTCY COURT - Leonard Apfelbaum | 5600-001 | $0.00 | $918.54 | $918.54 | $47.85 |
| 302 | Sue Jordan | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 304 | George Zauflik III | 5600-000 | $0.00 | $610.96 | $0.00 | $0.00 |

| 305 | Marian Robinson | 5600-000 | $0.00 | $84.25 | $0.00 | $0.00 |
| 307 | Holley J.Smothers | 5600-000 | $0.00 | $543.22 | $0.00 | $0.00 |
| 308 | Deanna M. Leos | 5600-000 | $0.00 | $565.00 | $0.00 | $0.00 |
| 309 | Debbie L. Craft | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 310 | Donna Moser | 5600-000 | $0.00 | $556.42 | $0.00 | $0.00 |
| 311 | CLERK, U.S. BANKRUPTCY COURT - Karen Davidson | 5600-001 | $0.00 | $1,368.00 | $1,368.00 | $71.27 |
| 312 | Elizabeth Wascak | 5600-000 | $0.00 | $500.50 | $0.00 | $0.00 |
| 313 | CLERK, U.S. BANKRUPTCY COURT - Gianna Fornabaio | 5600-001 | $0.00 | $874.20 | $874.20 | $45.54 |
| 315 | Carol Ann Ferrotta | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 316 | Theresa Fecik | 5600-000 | $0.00 | $220.00 | $0.00 | $0.00 |
| 317 | Vicki L. Brandt | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 322 | Robin Hickey | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 323 | Dorothy M. Grover | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 324 | Kathleen C. Calivo | 5600-000 | $0.00 | $1,342.72 | $1,342.72 | $69.95 |
| 325 | Patricia H. Mussano | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 326 | Amy Lahat | 5600-000 | $0.00 | $307.00 | $0.00 | $0.00 |
| 328 | Rochelle Adams | 5600-000 | $0.00 | $259.33 | $0.00 | $0.00 |
| 329 | Maria Lanzarone | 5600-000 | $0.00 | $745.20 | $745.20 | $38.82 |
| 330 | Sabrina Moon | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 331 | CLERK, U.S. BANKRUPTCY COURT - Ellen Groelinger | 5600-001 | $0.00 | $1,304.96 | $1,304.96 | $67.98 |

| 332 | Valerie J. Cost | 5600-000 | $0.00 | $1,396.93 | $1,396.93 | $72.77 |
| 333 | Elizabeth A. Lindstrom | 5600-000 | $0.00 | $612.45 | $0.00 | $0.00 |
| 334 | Connor Locy | 5600-000 | $0.00 | $186.75 | $0.00 | $0.00 |
| 335 | Randi Bennett | 5600-000 | $0.00 | $1,115.67 | $1,115.67 | $58.12 |
| 336 | Steve M. Shimberg | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 337 | Linda Sager | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 338 | Connie R. Glorioso | 5600-000 | $0.00 | $388.00 | $0.00 | $0.00 |
| 339 | Gail Sine | 5600-000 | $0.00 | $922.00 | $922.00 | $48.03 |
| 340 | Julie Blake | 5600-000 | $0.00 | $1,470.19 | $1,470.19 | $76.59 |
| 341 | Lila Ann Reid | 5600-000 | $0.00 | $392.00 | $0.00 | $0.00 |
| 342 | Karen L. Moran | 5600-000 | $0.00 | $254.00 | $0.00 | $0.00 |
| 344 | Nicole Reilly | 5600-000 | $0.00 | $731.18 | $731.18 | $38.09 |
| 345 | James O'Hagan | 5600-000 | $0.00 | $720.00 | $720.00 | $37.51 |
| 346 | Ana Souza | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 347 | Elsie M.Gouveia | 5600-000 | $0.00 | $471.50 | $0.00 | $0.00 |
| 348 | Norma K. Blair | 5600-000 | $0.00 | $534.40 | $0.00 | $0.00 |
| 350 | CLERK, U.S. BANKRUPTCY COURT - Shearin O. Ferguson | 5600-001 | $0.00 | $695.54 | $695.54 | $36.24 |
| 351 | Pamela Barton | 5600-000 | $0.00 | $376.00 | $0.00 | $0.00 |
| 352 | Earline King | 5600-000 | $0.00 | $527.82 | $0.00 | $0.00 |
| 353 | Randi VanDeWalle | 5600-000 | $0.00 | $517.00 | $0.00 | $0.00 |
| 355 | Patricia Novak | 5600-000 | $0.00 | $69.00 | $0.00 | $0.00 |

| 356 | Santa Pasquini | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 357 | Becky Plunkert | 5600-000 | $0.00 | $1,219.00 | $1,219.00 | $63.51 |
| 358 | Connie Levengood | 5600-000 | $0.00 | $420.74 | $0.00 | $0.00 |
| 359 | Laurie Anne Foley | 5600-000 | $0.00 | $1,443.00 | $1,443.00 | $75.17 |
| 360 | Carma Peterson | 5600-000 | $0.00 | $1,060.15 | $1,060.15 | $55.23 |
| 361 | Jewell D. Martin | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 362 | Ellen McElwain | 5600-000 | $0.00 | $322.24 | $0.00 | $0.00 |
| 363 | Carol Sherman | 5600-000 | $0.00 | $184.00 | $0.00 | $0.00 |
| 364 | Galina Krivoy | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 365 | Kathleen A. DeLisle | 5600-000 | $0.00 | $761.30 | $761.30 | $39.66 |
| 366 | Patricia H. Phillips | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 367 | LuAnn Clever | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 368 | CLERK, U.S. BANKRUPTCY COURT - Helen Cotrone | 5600-001 | $0.00 | $691.20 | $691.20 | $36.01 |
| 369 | Carol A. Vescio | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 370 | Diane Kearns | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 371 | Toni Friedman | 5600-000 | $0.00 | $2,205.94 | $2,205.94 | $114.92 |
| 372 | Matthew A. Misiura | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 373 | Nicole L. Misiura | 5600-000 | $0.00 | $783.75 | $783.75 | $40.83 |
| 374 | Jill Cain | 5600-000 | $0.00 | $1,001.00 | $1,001.00 | $52.15 |
| 375 | Karen R. Martin | 5600-000 | $0.00 | $534.00 | $0.00 | $0.00 |
| 376 | Tracy Stern | 5600-000 | $0.00 | $608.42 | $0.00 | $0.00 |

| 377P | Valorie D. Carter | 5600-000 | $0.00 | $10,461.70 | $2,425.00 | $126.33 |
| 378 | Amber Lee Collington | 5600-000 | $0.00 | $608.35 | $0.00 | $0.00 |
| 379 | Deborah A. Ott | 5600-000 | $0.00 | $559.00 | $0.00 | $0.00 |
| 380 | Elaine A. Mulligan | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 381 | Karen E. Brown | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 382 | Laura M. Jones | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 383 | DruAnne Kuratle | 5600-000 | $0.00 | $675.00 | $675.00 | $35.16 |
| 384 | Patricia A. Marrero | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 385 | CLERK, U.S. BANKRUPTCY COURT - Carolyn B. Fahringer | 5600-001 | $0.00 | $1,458.10 | $1,458.10 | $75.96 |
| 386 | Deborah Elwarari | 5600-000 | $0.00 | $322.00 | $0.00 | $0.00 |
| 387 | Jillene(Jill)S. Paukert | 5600-000 | $0.00 | $127.75 | $0.00 | $0.00 |
| 388 | Barbara English | 5600-000 | $0.00 | $569.44 | $0.00 | $0.00 |
| 389 | Alexandra Stanch | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 391 | Carol A. Clark | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 392 | Roy Wilson Smith | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 393 | Laura Mondshein | 5600-000 | $0.00 | $220.60 | $0.00 | $0.00 |
| 394 | Camille Iavarone | 5600-000 | $0.00 | $429.90 | $0.00 | $0.00 |
| 395 | Barbara Kipp | 5600-000 | $0.00 | $936.90 | $936.90 | $48.81 |
| 396 | Gwendolyn I. Richards | 5600-000 | $0.00 | $412.50 | $0.00 | $0.00 |
| 397 | Michelle Iavarone | 5600-000 | $0.00 | $858.75 | $858.75 | $44.74 |

| 398 | CLERK, U.S. BANKRUPTCY COURT - Dorothy Boresky | 5600-001 | $0.00 | $779.55 | $779.55 | $40.61 |
|-----|---|---|---|---|---|---|
| 399 | Simone Johns | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 400 | Jennifer Butler | 5600-000 | $0.00 | $658.95 | $0.00 | $0.00 |
| 401 | Susan Lutz | 5600-000 | $0.00 | $134.87 | $0.00 | $0.00 |
| 402 | Sharon Coutts | 5600-000 | $0.00 | $229.00 | $0.00 | $0.00 |
| 403 | Annie (Antoinette) Marra | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 404 | Jennifer A. Velez | 5600-000 | $0.00 | $440.70 | $0.00 | $0.00 |
| 405 | Denise Johns | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 406 | Sharee Kent | 5600-000 | $0.00 | $1,700.00 | $1,700.00 | $88.56 |
| 407 | Lori Beach | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 408 | Brittany L. Hankins | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 409 | Cecelia B. Costin | 5600-000 | $0.00 | $1,936.77 | $1,936.77 | $100.90 |
| 410 | Carol Collins | 5600-000 | $0.00 | $365.48 | $0.00 | $0.00 |
| 411 | Sheri Rose | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 413 | Judy Wilner | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 414 | Kerri A. Rasor | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 415 | Eileen Romm | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 416 | Janet Dreibelbis | 5600-000 | $0.00 | $328.00 | $0.00 | $0.00 |
| 417 | Maria Surace | 5600-000 | $0.00 | $324.36 | $0.00 | $0.00 |
| 418 | William T. Petley | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 419 | Loretta M. Davis | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |

| 421 | CLERK, U.S. BANKRUPTCY COURT - Josephine De Lucia | 5600-001 | $0.00 | $778.40 | $778.40 | $40.55 |
| 422 | Denise L. Higgins | 5600-000 | $0.00 | $292.50 | $0.00 | $0.00 |
| 423P | CLERK, U.S. BANKRUPTCY COURT - Judith J. Gabryszak | 5600-001 | $0.00 | $4,061.00 | $2,425.00 | $126.33 |
| 424 | Karen S. Martin | 5600-000 | $0.00 | $1,983.70 | $1,983.70 | $103.34 |
| 425 | CLERK, U.S. BANKRUPTCY COURT - Jenny M. Forbes | 5600-001 | $0.00 | $811.12 | $811.12 | $42.26 |
| 426 | Mary L. Dudley | 5600-000 | $0.00 | $487.85 | $0.00 | $0.00 |
| 427 | Maureen F. Hof | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 428 | Diana Samek | 5600-000 | $0.00 | $403.00 | $0.00 | $0.00 |
| 429 | Jamie P. Randolph | 5600-000 | $0.00 | $2,190.79 | $2,190.79 | $114.13 |
| 430 | Sherry Pae | 5600-000 | $0.00 | $440.70 | $0.00 | $0.00 |
| 432 | Kathleen J. Gasperetti | 5600-000 | $0.00 | $531.03 | $0.00 | $0.00 |
| 433 | Joan B. Smith | 5600-000 | $0.00 | $63.00 | $0.00 | $0.00 |
| 434 | Nina P. Chin | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 435 | Tracy Lyn Nysether | 5600-000 | $0.00 | $279.06 | $0.00 | $0.00 |
| 436 | Ilene Farb | 5600-000 | $0.00 | $204.64 | $0.00 | $0.00 |
| 437 | Theresa M. Hornberger | 5600-000 | $0.00 | $548.00 | $0.00 | $0.00 |
| 438 | Carolanne Montgomery | 5600-000 | $0.00 | $132.00 | $0.00 | $0.00 |
| 439 | Kathleen A. Fritz | 5600-000 | $0.00 | $616.29 | $0.00 | $0.00 |
| 440 | Laura McLaughlin | 5600-000 | $0.00 | $165.49 | $0.00 | $0.00 |

| 441 | Christine Wiater | 5600-000 | $0.00 | $690.50 | $690.50 | $35.97 |
| 442 | Sabrina J. Reichenbach | 5600-000 | $0.00 | $511.50 | $0.00 | $0.00 |
| 443 | Kimberly J. Wines | 5600-000 | $0.00 | $1,895.00 | $1,895.00 | $98.72 |
| 444 | Deborah S. Wilkes | 5600-000 | $0.00 | $683.69 | $683.69 | $35.62 |
| 445 | Janice L. Tomkinson | 5600-000 | $0.00 | $113.50 | $0.00 | $0.00 |
| 446 | CLERK, U.S. BANKRUPTCY COURT - James & Jacquelyn Wolowic Sr | 5600-001 | $0.00 | $1,392.61 | $1,392.61 | $72.55 |
| 447 | Lois E. Tilford | 5600-000 | $0.00 | $461.56 | $0.00 | $0.00 |
| 448 | Renee Teems | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 450 | Kathleen Karlage | 5600-000 | $0.00 | $287.00 | $0.00 | $0.00 |
| 451 | Karen Ippolito | 5600-000 | $0.00 | $795.40 | $795.40 | $41.44 |
| 452 | Phyllis A. Limpert | 5600-000 | $0.00 | $717.25 | $717.25 | $37.37 |
| 453 | Mildred Thornton | 5600-000 | $0.00 | $395.00 | $0.00 | $0.00 |
| 454 | Lynda A. Scurlock | 5600-000 | $0.00 | $226.50 | $0.00 | $0.00 |
| 455 | Eugenia Riddle | 5600-000 | $0.00 | $316.00 | $0.00 | $0.00 |
| 456 | Sharon Garbarino | 5600-000 | $0.00 | $455.00 | $0.00 | $0.00 |
| 457 | Amy Smart | 5600-000 | $0.00 | $189.49 | $0.00 | $0.00 |
| 458 | CLERK, U.S. BANKRUPTCY COURT - Linda A. Weidman | 5600-001 | $0.00 | $675.30 | $675.30 | $35.18 |
| 459 | Vicki J. Taylor | 5600-000 | $0.00 | $630.25 | $0.00 | $0.00 |
| 460 | Xiomara Agard | 5600-000 | $0.00 | $1,431.64 | $1,431.64 | $74.58 |
| 462 | Francine Rushnak | 5600-000 | $0.00 | $488.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 463 | Joelle Reed | 5600-000 | $0.00 | $651.90 | $0.00 | $0.00 |
| 464 | Linda A. Shotsberger | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 465 | Saundra R. Shields | 5600-000 | $0.00 | $872.09 | $872.09 | $45.43 |
| 466 | CLERK, U.S. BANKRUPTCY COURT - Michele R. Mauro | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 467 | Hilda Lasky | 5600-000 | $0.00 | $659.30 | $0.00 | $0.00 |
| 468 | CLERK, U.S. BANKRUPTCY COURT - Rose Zappi | 5600-001 | $0.00 | $768.00 | $768.00 | $40.01 |
| 470 | Kerry Nix | 5600-000 | $0.00 | $831.00 | $831.00 | $43.29 |
| 471 | Sydelle Pineiro | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 472 | Creighton Williams | 5600-000 | $0.00 | $357.00 | $0.00 | $0.00 |
| 473 | Tammy L. Smith | 5600-000 | $0.00 | $1,555.49 | $1,555.49 | $81.04 |
| 474 | Michele Aulenti | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 475 | Mrs. Diane Aulenti | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 476 | Andrea Buckowitsky | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 477 | Lauren Buckowitsky | 5600-000 | $0.00 | $950.00 | $950.00 | $49.49 |
| 478 | Nancy A. Meade | 5600-000 | $0.00 | $466.00 | $0.00 | $0.00 |
| 479 | Linda Meade | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 480 | Rebecca Miller | 5600-000 | $0.00 | $372.87 | $0.00 | $0.00 |
| 481 | Darcy McKellar | 5600-000 | $0.00 | $707.54 | $707.54 | $36.86 |
| 482 | Melanie A. Miller | 5600-000 | $0.00 | $1,259.04 | $1,259.04 | $65.59 |
| 483 | Linda Cappabianca | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

| 488 | Deanne L. Rothermel | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 489 | CLERK, U.S. BANKRUPTCY COURT - Barbara A. Carpenter | 5600-001 | $0.00 | $2,080.16 | $2,080.16 | $108.37 |
| 490 | CLERK, U.S. BANKRUPTCY COURT - Janice E. Miller | 5600-001 | $0.00 | $738.38 | $738.38 | $38.47 |
| 491 | Lucille M. Babish | 5600-000 | $0.00 | $110.47 | $0.00 | $0.00 |
| 492 | CLERK, U.S. BANKRUPTCY COURT - Robert B. Hauck | 5600-001 | $0.00 | $872.10 | $872.10 | $45.43 |
| 493P | Riva Tarnopolsky | 5600-000 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 494 | CLERK, U.S. BANKRUPTCY COURT - Sheree Stangreciak | 5600-001 | $0.00 | $1,852.57 | $1,852.57 | $96.51 |
| 495 | Maria L. Lipschutz | 5600-000 | $0.00 | $157.00 | $0.00 | $0.00 |
| 496 | Charlotte Harpster | 5600-000 | $0.00 | $164.70 | $0.00 | $0.00 |
| 497 | Donna L. Cator | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 498 | Tonette Simonetta | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 499 | Joy McAndrew | 5300-000 | $0.00 | $1,200.00 | $1,200.00 | $1,200.00 |
| 500 | Jillian S. Weiner | 5600-000 | $0.00 | $1,570.00 | $1,570.00 | $81.79 |
| 502 | Jacqueline Moore | 5600-000 | $0.00 | $582.03 | $0.00 | $0.00 |
| 503 | Linda Stricker | 5600-000 | $0.00 | $904.61 | $904.61 | $47.13 |
| 504 | Linda J. Chrischilles | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 506 | Melissa Johnson | 5600-000 | $0.00 | $222.60 | $0.00 | $0.00 |
| 507 | Madison County Treasurer | 5800-000 | $0.00 | $603.22 | $603.22 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 508 | Kristin Burdick | 5300-000 | $0.00 | $792.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 509 | CLERK, U.S. BANKRUPTCY COURT - Lorenna Randall | 5600-001 | $0.00 | $679.00 | $679.00 | $35.37 |
| 510 | Karen J. Tantone | 5600-000 | $0.00 | $298.87 | $0.00 | $0.00 |
| 511 | Mary Carroll | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 512 | Janet B. Tidmore | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 513 | CLERK, U.S. BANKRUPTCY COURT - Margaret M. Paduano | 5600-001 | $0.00 | $1,048.68 | $1,048.68 | $54.63 |
| 514 | Lillith S. Griffith | 5600-000 | $0.00 | $1,313.44 | $1,313.44 | $68.43 |
| 515 | Patricia Whitehead | 5600-000 | $0.00 | $1,917.51 | $1,917.51 | $99.90 |
| 516 | Anita Stover | 5600-000 | $0.00 | $525.00 | $0.00 | $0.00 |
| 518 | Vincent J. Doder | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 521 | Amy Tate | 5600-000 | $0.00 | $508.50 | $0.00 | $0.00 |
| 522 | Debora K. Carrico | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 523 | Ann T. Dreyer | 5600-000 | $0.00 | $443.55 | $0.00 | $0.00 |
| 525 | CLERK, U.S. BANKRUPTCY COURT - Sandra Mayo | 5600-001 | $0.00 | $763.00 | $763.00 | $39.75 |
| 0000528P | Paul M. Mancini Sr. | 5600-000 | $0.00 | $439.00 | $0.00 | $0.00 |
| 529P | Gloria A. Appleman | 5600-000 | $0.00 | $2,995.85 | $2,425.00 | $126.33 |
| 530 | Alexandra Baldivieso | 5600-000 | $0.00 | $789.00 | $789.00 | $41.10 |
| 531 | Brenda I. Cropf | 5600-000 | $0.00 | $1,160.00 | $1,160.00 | $60.43 |
| 532 | Thomas R. Bearley | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 533 | Susan S. Graham | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |

| 534 | Marcia A. Yarnell | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 535 | Sandra(Sandi) Lawrence-Brogren | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 536 | Darlisa Diltz | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 537 | CLERK, U.S. BANKRUPTCY COURT - Mary Jane Wolf | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 538 | Sylvia Romero | 5600-000 | $0.00 | $282.01 | $0.00 | $0.00 |
| 539 | CLERK, U.S. BANKRUPTCY COURT - Brenda Monroe | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 540 | Linda S. Urban | 5600-000 | $0.00 | $530.00 | $0.00 | $0.00 |
| 541 | Tracy Lyon | 5600-000 | $0.00 | $483.00 | $0.00 | $0.00 |
| 542 | CLERK, U.S. BANKRUPTCY COURT - Ofelia Amaro | 5600-001 | $0.00 | $735.20 | $735.20 | $38.30 |
| 543 | Lorraine Nicolay | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 544 | Jennifer A. Muelder | 5600-000 | $0.00 | $496.00 | $0.00 | $0.00 |
| 545 | Lisa A. Steeper | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 546 | Peggy Sue Richard | 5600-000 | $0.00 | $1,044.00 | $1,044.00 | $54.39 |
| 547 | Sammie W. Cherry | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 548 | Joetta B. Seymour | 5600-000 | $0.00 | $439.00 | $0.00 | $0.00 |
| 550 | CLERK, U.S. BANKRUPTCY COURT - Judith A. Melani | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 551 | Mary Jo Schlecht | 5600-000 | $0.00 | $261.00 | $0.00 | $0.00 |
| 552 | Jean S. Curry | 5600-000 | $0.00 | $637.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 554 | CLERK, U.S. BANKRUPTCY COURT - W. Denise Jensen | 5600-001 | $0.00 | $1,448.70 | $1,448.70 | $75.47 |
| 555 | Leslie Cluney | 5600-000 | $0.00 | $462.00 | $0.00 | $0.00 |
| 556 | CLERK, U.S. BANKRUPTCY COURT - Sagar Munjal and Hatinder Labana | 5600-001 | $0.00 | $1,450.00 | $1,450.00 | $75.54 |
| 557 | May Pianki | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 558 | Esther Pucci | 5600-000 | $0.00 | $117.00 | $0.00 | $0.00 |
| 559 | Linda M. Santandrea | 5600-000 | $0.00 | $312.57 | $0.00 | $0.00 |
| 560 | Annette Sacco | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 562 | Judith Chiarmonte | 5600-000 | $0.00 | $506.85 | $0.00 | $0.00 |
| 563 | CLERK, U.S. BANKRUPTCY COURT - Donna M. Emler | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 564 | Maria Reszetucha | 5600-000 | $0.00 | $357.00 | $0.00 | $0.00 |
| 565 | CLERK, U.S. BANKRUPTCY COURT - Mary E. Sempey | 5600-001 | $0.00 | $2,230.68 | $2,230.68 | $116.21 |
| 566 | Rev. R.H. Fitzpatrick | 5600-000 | $0.00 | $194.00 | $0.00 | $0.00 |
| 567 | Stacy L. Tanner | 5600-000 | $0.00 | $525.45 | $0.00 | $0.00 |
| 568 | Eileen Thomas | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 569 | Sheena Masgalas | 5600-000 | $0.00 | $556.48 | $0.00 | $0.00 |
| 570 | Wanda Long | 5600-000 | $0.00 | $287.00 | $0.00 | $0.00 |
| 571 | Robyn McKinney | 5600-000 | $0.00 | $546.00 | $0.00 | $0.00 |
| 572 | Becky Renick | 5600-000 | $0.00 | $1,037.24 | $1,037.24 | $54.04 |

| 573 | Sandi P. Robnett | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 574 | Joan Eichinger | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 575 | Audrey E. Glauert | 5600-000 | $0.00 | $629.23 | $0.00 | $0.00 |
| 576 | Tommy Lynn Moore | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 577 | CLERK, U.S. BANKRUPTCY COURT - Betty Phillips | 5600-001 | $0.00 | $818.22 | $818.22 | $42.63 |
| 578 | Mirian Rivera-Shapiro | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 579 | Teresa Heishman | 5600-000 | $0.00 | $386.38 | $0.00 | $0.00 |
| 580 | Stacey Derzinski | 5600-000 | $0.00 | $58.60 | $0.00 | $0.00 |
| 581 | Adriana Moreno-Romero | 5600-000 | $0.00 | $298.00 | $0.00 | $0.00 |
| 582 | Peter C. Farley | 5600-000 | $0.00 | $635.00 | $0.00 | $0.00 |
| 583 | Cindy Farley | 5600-000 | $0.00 | $595.00 | $0.00 | $0.00 |
| 584 | Nancy M. Sramek | 5600-000 | $0.00 | $425.16 | $0.00 | $0.00 |
| 585 | Christine M. Raia | 5600-000 | $0.00 | $645.80 | $0.00 | $0.00 |
| 587 | Katherine Colter | 5600-000 | $0.00 | $223.00 | $0.00 | $0.00 |
| 588 | Gwen L. Sidlo | 5600-000 | $0.00 | $145.13 | $0.00 | $0.00 |
| 589 | Joyce Burnett | 5600-000 | $0.00 | $510.86 | $0.00 | $0.00 |
| 590 | Barbara J.Stuff | 5600-000 | $0.00 | $431.00 | $0.00 | $0.00 |
| 591 | Betty Ann Yatta | 5600-000 | $0.00 | $854.85 | $854.85 | $44.53 |
| 592 | Mary Jane Griffin | 5600-000 | $0.00 | $1,489.00 | $1,489.00 | $77.57 |
| 593 | CLERK, U.S. BANKRUPTCY COURT - William E. Barger | 5600-001 | $0.00 | $776.00 | $776.00 | $40.43 |

| 594 | Judy L. Buck | 5600-000 | $0.00 | $97.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 595 | Claire Magnusson | 5600-000 | $0.00 | $432.00 | $0.00 | $0.00 |
| 596 | Nicole Zaidi | 5600-000 | $0.00 | $529.00 | $0.00 | $0.00 |
| 597 | Yvonne Nelson | 5600-000 | $0.00 | $566.00 | $0.00 | $0.00 |
| 598 | Kristin Searfoss | 5600-000 | $0.00 | $591.80 | $0.00 | $0.00 |
| 599 | Nancy Cordasco-Walsh | 5600-000 | $0.00 | $394.20 | $0.00 | $0.00 |
| 600 | Loriann H. Evensen | 5600-000 | $0.00 | $508.00 | $0.00 | $0.00 |
| 601 | CLERK, U.S. BANKRUPTCY COURT - Lynette M. (Esten) Skelton | 5600-001 | $0.00 | $679.20 | $679.20 | $35.38 |
| 602 | Kathy L. Miller | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 603 | Barbara Ungerer | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 604 | CLERK, U.S. BANKRUPTCY COURT - Norma C. Guillen | 5600-001 | $0.00 | $1,799.20 | $1,799.20 | $93.73 |
| 606 | CLERK, U.S. BANKRUPTCY COURT - Jane Ann Delsordo | 5600-001 | $0.00 | $1,913.28 | $1,913.28 | $99.67 |
| 607 | Sharon A. Bush | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 608 | CLERK, U.S. BANKRUPTCY COURT - Joyce A. Pribnow Moe | 5600-001 | $0.00 | $757.00 | $757.00 | $39.44 |
| 609 | Frances W. Kormes | 5600-000 | $0.00 | $639.41 | $0.00 | $0.00 |
| 610 | Janice M. Hogan | 5600-000 | $0.00 | $266.00 | $0.00 | $0.00 |
| 612 | CLERK, U.S. BANKRUPTCY COURT - Debra J Finucan | 5600-001 | $0.00 | $1,070.50 | $1,070.50 | $55.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 | Carol Glasgow | 5600-000 | $0.00 | $237.30 | $0.00 | $0.00 |
| 614 | Beverly V. Piscitelli | 5600-000 | $0.00 | $758.76 | $758.76 | $39.53 |
| 615 | Linda Greaves | 5600-000 | $0.00 | $374.62 | $0.00 | $0.00 |
| 616 | Bernadette Jennings | 5600-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| 617 | Janet Feeney | 5600-000 | $0.00 | $345.00 | $0.00 | $0.00 |
| 618 | Gwen L. Corbett | 5600-000 | $0.00 | $423.75 | $0.00 | $0.00 |
| 619 | Dorothy Farrell(Petrucco) | 5600-000 | $0.00 | $628.00 | $0.00 | $0.00 |
| 620 | Michelle Cousins | 5600-000 | $0.00 | $754.00 | $754.00 | $39.28 |
| 621 | CLERK, U.S. BANKRUPTCY COURT - Katie L. Brewster | 5600-001 | $0.00 | $1,336.92 | $1,336.92 | $69.65 |
| 622 | Carol Wasserman | 5600-000 | $0.00 | $178.00 | $0.00 | $0.00 |
| 623 | Martha A. Eppley | 5600-000 | $0.00 | $116.00 | $0.00 | $0.00 |
| 624 | Pytrta Payton | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |
| 626 | Jeanne A. McPherson | 5600-000 | $0.00 | $668.75 | $0.00 | $0.00 |
| 627 | Karen Hvizdak | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 628 | Alice Tetreault | 5600-000 | $0.00 | $357.00 | $0.00 | $0.00 |
| 629 | Sarah Wolcott Nelson | 5600-000 | $0.00 | $326.00 | $0.00 | $0.00 |
| 630 | Patricia Foster | 5600-000 | $0.00 | $1,216.00 | $1,216.00 | $63.35 |
| 631 | Carol A. Ward | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 632 | Bridgette Kunard | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 633 | Jean Ries | 5600-000 | $0.00 | $445.90 | $0.00 | $0.00 |
| 634 | Joan Katz | 5600-000 | $0.00 | $84.00 | $0.00 | $0.00 |

| 635 | Linda S. Myers | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 636 | CLERK, U.S. BANKRUPTCY COURT - April Ringer | 5600-001 | $0.00 | $1,261.05 | $1,261.05 | $65.70 |
| 637 | Thelma Hunter | 5600-000 | $0.00 | $444.14 | $0.00 | $0.00 |
| 638 | Deborah Darigan | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 639 | Amber Darigan | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 640 | Dina Unger | 5600-000 | $0.00 | $205.00 | $0.00 | $0.00 |
| 641 | Linda Mallon | 5600-000 | $0.00 | $289.75 | $0.00 | $0.00 |
| 642 | CLERK, U.S. BANKRUPTCY COURT - Ashley R. Carter | 5600-001 | $0.00 | $788.16 | $788.16 | $41.06 |
| 643 | Jill B. Grannis | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 644 | Jacqueline M. Bianchi | 5600-000 | $0.00 | $299.00 | $0.00 | $0.00 |
| 645 | CLERK, U.S. BANKRUPTCY COURT - Michael Sidare | 5600-001 | $0.00 | $872.75 | $872.75 | $45.47 |
| 646 | Irene D'Souza | 5600-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 647 | CLERK, U.S. BANKRUPTCY COURT - Rebecca Warren | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 648 | Tina M. Johnson | 5600-000 | $0.00 | $1,117.55 | $1,117.55 | $58.22 |
| 649 | Donna Shoop | 5600-000 | $0.00 | $1,350.00 | $1,350.00 | $70.33 |
| 650 | Elizabeth Caperelli | 5600-000 | $0.00 | $536.25 | $0.00 | $0.00 |
| 651 | CLERK, U.S. BANKRUPTCY COURT - Debra J. Hanes | 5600-001 | $0.00 | $1,978.00 | $1,978.00 | $103.05 |
| 652 | Claudia Grimes | 5600-000 | $0.00 | $1,802.95 | $1,802.95 | $93.93 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 653 | Curtis C. Alheim | 5600-000 | $0.00 | $690.20 | $690.20 | $35.96 |
| 654 | Olivia Weinstein | 5600-000 | $0.00 | $254.25 | $0.00 | $0.00 |
| 655 | Linda Drewes | 5600-000 | $0.00 | $430.00 | $0.00 | $0.00 |
| 656 | Sheryl Carlsen | 5600-000 | $0.00 | $134.10 | $0.00 | $0.00 |
| 657 | CLERK, U.S. BANKRUPTCY COURT - Patrica A. Mitchell | 5600-001 | $0.00 | $1,160.42 | $1,160.42 | $60.45 |
| 658 | CLERK, U.S. BANKRUPTCY COURT - Cindy Gustafson | 5600-001 | $0.00 | $845.64 | $845.64 | $44.05 |
| 659 | Lisa Morris | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 660 | Helen P. Winterbottom | 5600-000 | $0.00 | $330.90 | $0.00 | $0.00 |
| 661 | Bee Bee Ortega | 5600-000 | $0.00 | $440.10 | $0.00 | $0.00 |
| 662 | CLERK, U.S. BANKRUPTCY COURT - Sandra K. Ritter | 5300-001 | $0.00 | $688.76 | $688.76 | $688.76 |
| 663 | Ligia Morales | 5600-000 | $0.00 | $285.00 | $0.00 | $0.00 |
| 664 | Theresa B. Ralston | 5600-000 | $0.00 | $838.96 | $838.96 | $43.71 |
| 667 | Laura J. Tartaglia | 5600-000 | $0.00 | $340.10 | $0.00 | $0.00 |
| 668 | Jeffery Siddall | 5600-000 | $0.00 | $403.54 | $0.00 | $0.00 |
| 669 | Joan Katz | 5600-000 | $0.00 | $84.00 | $0.00 | $0.00 |
| 670 | Stephen Lowman | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 671 | Jocelyn T. Oliver | 5600-000 | $0.00 | $140.00 | $0.00 | $0.00 |
| 672 | Lieschen E. McQuinn | 5600-000 | $0.00 | $430.00 | $0.00 | $0.00 |
| 673 | Wanda Carpenter | 5600-000 | $0.00 | $139.73 | $0.00 | $0.00 |
| 674 | Susan Stearn | 5600-000 | $0.00 | $537.70 | $0.00 | $0.00 |

| 676 | Cheryl McRae | 5600-000 | $0.00 | $373.50 | $0.00 | $0.00 |
| 677 | Tina R. Turner | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 678 | Diane L. Roe | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 679 | Diane Schenk | 5600-000 | $0.00 | $432.80 | $0.00 | $0.00 |
| 680 | Rosemary K. Price | 5600-000 | $0.00 | $72.00 | $0.00 | $0.00 |
| 681 | Janette Zinselmeier | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 682 | Savina Skeehan | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 683 | Gregory Price | 5600-000 | $0.00 | $647.00 | $0.00 | $0.00 |
| 684P | Rose Ann Bagnate | 5600-000 | $0.00 | $2,455.66 | $2,425.00 | $126.33 |
| 685 | Grace A. Vargus | 5600-000 | $0.00 | $831.52 | $831.52 | $43.32 |
| 686 | Paula Mack | 5600-000 | $0.00 | $434.40 | $0.00 | $0.00 |
| 687P | CLERK, U.S. BANKRUPTCY COURT - Lisa Moore | 5600-001 | $0.00 | $5,000.00 | $2,425.00 | $126.33 |
| 688 | Margaret Puzon | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 689 | Penny L. Miller | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 690 | Joan S. Norwitz | 5600-000 | $0.00 | $953.53 | $953.53 | $49.68 |
| 691 | Jennifer Christian | 5600-000 | $0.00 | $750.83 | $750.83 | $39.12 |
| 692 | Isabel Rita | 5600-000 | $0.00 | $882.48 | $882.48 | $45.97 |
| 693 | Rafaela Guilarte | 5600-000 | $0.00 | $423.75 | $0.00 | $0.00 |
| 694 | Allen Country Treasurer | 5800-000 | $0.00 | $762.62 | $762.62 | $0.00 |
| 695 | Diana Turgeon | 5600-000 | $0.00 | $304.00 | $0.00 | $0.00 |
| 696 | Judith E. Hapack | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |

| 697 | Ruth H. Southard | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 698 | Elaine Reckner | 5600-000 | $0.00 | $649.62 | $0.00 | $0.00 |
| 699 | Karen Cornell | 5600-000 | $0.00 | $609.16 | $0.00 | $0.00 |
| 700 | CLERK, U.S. BANKRUPTCY COURT - Cindi Swift | 5600-001 | $0.00 | $971.48 | $971.48 | $50.61 |
| 702 | Kim Perez | 5600-000 | $0.00 | $499.60 | $0.00 | $0.00 |
| 703 | Donna S. Smith | 5600-000 | $0.00 | $1,483.91 | $1,483.91 | $77.31 |
| 704 | Mary C. Busekrus | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 705 | Tina L Brin | 5600-000 | $0.00 | $2,409.00 | $2,409.00 | $125.50 |
| 706 | Kristi Lowman | 5600-000 | $0.00 | $529.39 | $0.00 | $0.00 |
| 707 | CLERK, U.S. BANKRUPTCY COURT - Cindy L. Rogers | 5600-001 | $0.00 | $678.40 | $678.40 | $35.34 |
| 708 | Ronald T. Henderson | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 709 | Gisella Ruiz | 5600-000 | $0.00 | $658.62 | $0.00 | $0.00 |
| 711 | Sharon Tier | 5600-000 | $0.00 | $432.06 | $0.00 | $0.00 |
| 713 | Joanne Blundell-Savage | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 716 | Eva Johnson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 719 | CLERK, U.S. BANKRUPTCY COURT - Sharon W. Boehm | 5600-001 | $0.00 | $718.58 | $718.58 | $37.44 |
| 720 | CLERK, U.S. BANKRUPTCY COURT - Alethea J. Wair | 5600-001 | $0.00 | $807.90 | $807.90 | $42.09 |
| 721 | Deborah Wilson-Gordon | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 722 | Peggy J. Cline | 5600-000 | $0.00 | $254.66 | $0.00 | $0.00 |
| 723 | Kathleen L. Root | 5600-000 | $0.00 | $78.75 | $0.00 | $0.00 |
| 724 | Cheryl Twomey | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 726 | Mary E. Cantrell | 5600-000 | $0.00 | $671.36 | $0.00 | $0.00 |
| 727 | Jessica Diaz | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 728 | Rosanne Mullen | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 729 | Gwendolyn Cobb | 5600-000 | $0.00 | $242.00 | $0.00 | $0.00 |
| 730 | Tanya Young | 5600-000 | $0.00 | $328.50 | $0.00 | $0.00 |
| 731 | Ethel W. Davion | 5600-000 | $0.00 | $571.50 | $0.00 | $0.00 |
| 732 | Shirley A. Gilkison | 5600-000 | $0.00 | $134.75 | $0.00 | $0.00 |
| 733 | Kathy A. Bentley | 5600-000 | $0.00 | $68.18 | $0.00 | $0.00 |
| 734 | Frances J. Peavler | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 735 | Renee' Y. Turner | 5600-000 | $0.00 | $424.25 | $0.00 | $0.00 |
| 736 | Madlyn Destefano | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 737 | Faith Begley | 5600-000 | $0.00 | $177.24 | $0.00 | $0.00 |
| 738 | CLERK, U.S. BANKRUPTCY COURT - Kristin M. Joyce | 5600-001 | $0.00 | $2,058.44 | $2,058.44 | $107.24 |
| 739 | Helen Marie Hart | 5600-000 | $0.00 | $65.00 | $0.00 | $0.00 |
| 740 | Michele L. Bourget | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 741 | Judith M. Garby | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 742 | Peggy Moseley | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 743 | Ana Echevarria | 5600-000 | $0.00 | $1,046.00 | $1,046.00 | $54.49 |

| 744 | Nancy Halajian | 5600-000 | $0.00 | $239.10 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 745 | Sandra Suker | 5600-000 | $0.00 | $239.00 | $0.00 | $0.00 |
| 747 | Carole Singer | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 748 | Jeannine Cheever | 5600-000 | $0.00 | $871.80 | $871.80 | $45.42 |
| 749 | Judith W. Young | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 750 | Beth Ann Boyer | 5600-000 | $0.00 | $508.34 | $0.00 | $0.00 |
| 751 | Barbara Mutaw | 5600-000 | $0.00 | $409.08 | $0.00 | $0.00 |
| 752 | Shelly Matlick | 5600-000 | $0.00 | $390.54 | $0.00 | $0.00 |
| 753 | Elaine R. Logar | 5600-000 | $0.00 | $508.80 | $0.00 | $0.00 |
| 754 | Anita Hill | 5600-000 | $0.00 | $426.00 | $0.00 | $0.00 |
| 755 | CLERK, U.S. BANKRUPTCY COURT - Carolyn Townsend | 5600-001 | $0.00 | $799.20 | $799.20 | $41.64 |
| 756P | CLERK, U.S. BANKRUPTCY COURT - Christine A. Hofmann | 5600-001 | $0.00 | $2,470.82 | $2,425.00 | $126.33 |
| 757P | Carolyn A. Walter | 5600-000 | $0.00 | $3,101.59 | $2,425.00 | $126.33 |
| 758 | Sandi Shechtman | 5600-000 | $0.00 | $674.20 | $0.00 | $0.00 |
| 759 | Harriet DeCarteret | 5600-000 | $0.00 | $163.90 | $0.00 | $0.00 |
| 760 | Laura Davion | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 761 | Estelle A. Schnee | 5600-000 | $0.00 | $390.42 | $0.00 | $0.00 |
| 762 | Nancy Chavez Walt | 5600-000 | $0.00 | $607.50 | $0.00 | $0.00 |
| 763 | Debra Newby | 5600-000 | $0.00 | $346.61 | $0.00 | $0.00 |
| 764 | Lauren Anderson | 5600-000 | $0.00 | $606.97 | $0.00 | $0.00 |

| 765 | CLERK, U.S. BANKRUPTCY COURT - Julia M. Mansfield | 5600-001 | $0.00 | $1,354.85 | $1,354.85 | $70.58 |
|-----|---|---|---|---|---|---|
| 766 | Maura Guerrero | 5600-000 | $0.00 | $1,180.00 | $1,180.00 | $61.47 |
| 767 | Jamie Marchesi | 5600-000 | $0.00 | $387.00 | $0.00 | $0.00 |
| 768 | Lori J. Yarish | 5600-000 | $0.00 | $241.00 | $0.00 | $0.00 |
| 769 | Caroline Cesario | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 770 | Barbara Thompson | 5600-000 | $0.00 | $275.38 | $0.00 | $0.00 |
| 771 | Joan L. Bumbulsky | 5600-000 | $0.00 | $129.38 | $0.00 | $0.00 |
| 772 | Ashley Spencer | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 773 | Nadine Friedlander | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 774 | Becki Wieder | 5600-000 | $0.00 | $247.50 | $0.00 | $0.00 |
| 775 | Maureen Schroder | 5600-000 | $0.00 | $1,025.10 | $1,025.10 | $53.40 |
| 776 | CLERK, U.S. BANKRUPTCY COURT - Rosemary Cox Miller | 5600-001 | $0.00 | $835.56 | $835.56 | $43.53 |
| 777 | Kathy Madalinski | 5600-000 | $0.00 | $258.00 | $0.00 | $0.00 |
| 778 | Loretta C. Bowman | 5600-000 | $0.00 | $235.00 | $0.00 | $0.00 |
| 779 | Janet Olsen Reitenouer | 5600-000 | $0.00 | $1,578.76 | $1,578.76 | $82.25 |
| 780 | Nicole Davenport | 5600-000 | $0.00 | $827.58 | $827.58 | $43.11 |
| 781 | Joseph Catroppa | 5600-000 | $0.00 | $206.32 | $0.00 | $0.00 |
| 782 | Deborah Whalen | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 783 | Shawna D. Jones | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 784 | Lizabeth L. Bobbi Drega | 5600-000 | $0.00 | $477.00 | $0.00 | $0.00 |

| 785 | Frances Dagostino | 5600-000 | $0.00 | $1,096.68 | $1,096.68 | $57.13 |
| 786 | Cheryl A. Hunter | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 788 | Anne Elizabeth Leanos | 5600-000 | $0.00 | $444.99 | $0.00 | $0.00 |
| 789 | Kimberly Brunner | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 790 | Cheryl L. Mitchell | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 791P | Juanita M. Loschen | 5600-000 | $0.00 | $2,536.85 | $2,425.00 | $126.33 |
| 792 | Rebecca Burgess | 5600-000 | $0.00 | $1,765.14 | $1,765.14 | $91.96 |
| 793 | CLERK, U.S. BANKRUPTCY COURT - Linda Doyle | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 794P | CLERK, U.S. BANKRUPTCY COURT - John Stangreciak | 5600-001 | $0.00 | $3,419.95 | $2,425.00 | $126.33 |
| 795 | Evan Michael Rush | 5600-000 | $0.00 | $135.60 | $0.00 | $0.00 |
| 796 | Cindy Beers | 5600-000 | $0.00 | $419.20 | $0.00 | $0.00 |
| 797 | Rachael Layne Rush | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 798 | Mamie M. Jones | 5600-000 | $0.00 | $399.77 | $0.00 | $0.00 |
| 799 | Evan Michael Rush | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 800 | Margaret Decker | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 801 | Nancy C. Pfisterer | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 802 | Laurie DiCesare | 5600-000 | $0.00 | $175.67 | $0.00 | $0.00 |
| 803 | Lori Flohr | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 804 | Toni Palazzo | 5600-000 | $0.00 | $95.50 | $0.00 | $0.00 |
| 805 | CLERK, U.S. BANKRUPTCY COURT - Sara L. Swope | 5600-001 | $0.00 | $1,734.89 | $1,734.89 | $90.38 |

| 806 | Charmaine Darmetko | 5600-000 | $0.00 | $328.00 | $0.00 | $0.00 |
|-----|--------------------|----------|-------|---------|-------|-------|
| 807 | Linda R. Davis | 5600-000 | $0.00 | $209.80 | $0.00 | $0.00 |
| 808 | Karen Wolmart | 5600-000 | $0.00 | $1,639.62 | $1,639.62 | $85.42 |
| 809 | Alicia Brady | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 810 | Theresa Stigers | 5600-000 | $0.00 | $977.40 | $977.40 | $50.92 |
| 811 | Eileen Glanzberg | 5600-000 | $0.00 | $316.00 | $0.00 | $0.00 |
| 812 | Sandy Muhlhauser | 5600-000 | $0.00 | $614.00 | $0.00 | $0.00 |
| 814 | Beverly M. Dews | 5600-000 | $0.00 | $1,027.08 | $1,027.08 | $53.51 |
| 816 | Sharon L. Lerch | 5600-000 | $0.00 | $449.92 | $0.00 | $0.00 |
| 817 | Frank Wanderski | 5600-000 | $0.00 | $128.00 | $0.00 | $0.00 |
| 818 | Pamela Gail Donaldson | 5600-000 | $0.00 | $395.00 | $0.00 | $0.00 |
| 819 | Deborah MacDonald | 5600-000 | $0.00 | $559.00 | $0.00 | $0.00 |
| 820 | Aleta Streett-Leavy | 5600-000 | $0.00 | $982.67 | $982.67 | $51.19 |
| 821 | Denise M. Smith | 5600-000 | $0.00 | $863.93 | $863.93 | $45.01 |
| 822 | Christine McCune | 5600-000 | $0.00 | $108.75 | $0.00 | $0.00 |
| 823 | Kate Corripio | 5600-000 | $0.00 | $274.50 | $0.00 | $0.00 |
| 824 | Melody Rodriguez | 5600-000 | $0.00 | $479.20 | $0.00 | $0.00 |
| 825 | Diane L. Weller | 5600-000 | $0.00 | $780.00 | $780.00 | $40.64 |
| 827 | Patricia Cirino Kraut | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 828 | Joan Mazza | 5600-000 | $0.00 | $649.70 | $0.00 | $0.00 |
| 829 | Peter Amico | 5600-000 | $0.00 | $593.25 | $0.00 | $0.00 |
| 830 | Margie Hoffman | 5600-000 | $0.00 | $374.00 | $0.00 | $0.00 |

| 831 | Genea L. Williams | 5600-000 | $0.00 | $437.00 | $0.00 | $0.00 |
| 832 | Anita Marie Bouteiller | 5600-000 | $0.00 | $220.00 | $0.00 | $0.00 |
| 834 | Nila Garrity | 5600-000 | $0.00 | $75.48 | $0.00 | $0.00 |
| 835 | CasSandra Wetherington | 5600-000 | $0.00 | $627.20 | $0.00 | $0.00 |
| 836 | Tara Thornton | 5600-000 | $0.00 | $1,017.00 | $1,017.00 | $52.98 |
| 838 | Pam Jackson-Piepenbrink | 5600-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 839 | Corinng Mason | 5600-000 | $0.00 | $218.25 | $0.00 | $0.00 |
| 840 | Laurie Marshall | 5600-000 | $0.00 | $153.00 | $0.00 | $0.00 |
| 841 | Barbara G. Matthews | 5600-000 | $0.00 | $153.00 | $0.00 | $0.00 |
| 842 | CLERK, U.S. BANKRUPTCY COURT - Mary Ann Moran | 5600-001 | $0.00 | $2,330.59 | $2,330.59 | $121.41 |
| 844 | CLERK, U.S. BANKRUPTCY COURT - Stacie E. Oliver | 5600-001 | $0.00 | $1,410.76 | $1,410.76 | $73.50 |
| 845 | Sue Spellman | 5600-000 | $0.00 | $1,364.00 | $1,364.00 | $71.06 |
| 846 | Becky Gryder | 5600-000 | $0.00 | $119.75 | $0.00 | $0.00 |
| 847 | Sanaz Nikbakhsh | 5600-000 | $0.00 | $630.00 | $0.00 | $0.00 |
| 848 | CLERK, U.S. BANKRUPTCY COURT - Marge Gentilcore | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 849 | Odalys Lores | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 850 | Jenifer Cox | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 851 | Erin Sullivan | 5600-000 | $0.00 | $550.38 | $0.00 | $0.00 |
| 852 | Dawn Bokar | 5600-000 | $0.00 | $297.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 853 | William J. Robinson | 5600-000 | $0.00 | $205.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 854 | Diane R. Robinson | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 855 | Sue Riches | 5600-000 | $0.00 | $631.65 | $0.00 | $0.00 |
| 857 | Ana Harrigan | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 858 | Fougere Aupont | 5600-000 | $0.00 | $1,266.20 | $1,266.20 | $65.96 |
| 859 | Kyle Holder | 5600-000 | $0.00 | $670.50 | $0.00 | $0.00 |
| 860 | Lola M. Dixon | 5600-000 | $0.00 | $388.50 | $0.00 | $0.00 |
| 862 | Esther Sestito | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 863 | Christine A. Knapp | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 864 | Irma L. Deichen | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 866 | Jodi Livingstone | 5600-000 | $0.00 | $481.80 | $0.00 | $0.00 |
| 867 | Tammi Schleupner | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 868 | CLERK, U.S. BANKRUPTCY COURT - Denise Champagne | 5600-001 | $0.00 | $741.64 | $741.64 | $38.64 |
| 869 | CLERK, U.S. BANKRUPTCY COURT - Sirena A. Bruce | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 870 | Teresa Aleman | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 872 | Faith M. Davis | 5600-000 | $0.00 | $386.00 | $0.00 | $0.00 |
| 873 | Deanna Swearer | 5600-000 | $0.00 | $499.00 | $0.00 | $0.00 |
| 875 | Qualaya A. Cooper | 5600-000 | $0.00 | $444.10 | $0.00 | $0.00 |
| 877 | Julie Jang | 5600-000 | $0.00 | $523.45 | $0.00 | $0.00 |
| 879 | Beverly M. Dawson | 5600-000 | $0.00 | $684.00 | $684.00 | $35.63 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 880 | Phyllis Graham | 5600-000 | $0.00 | $1,738.16 | $1,738.16 | $90.55 |
| 881 | Diane Rouse | 5600-000 | $0.00 | $408.65 | $0.00 | $0.00 |
| 883 | Yasmine Leon | 5600-000 | $0.00 | $588.00 | $0.00 | $0.00 |
| 884 | Lauren M. Weiss-Landon | 5600-000 | $0.00 | $469.50 | $0.00 | $0.00 |
| 885 | CLERK, U.S. BANKRUPTCY COURT - Susan Beata | 5600-001 | $0.00 | $742.33 | $742.33 | $38.67 |
| 886 | Jennifer H. Clapp | 5600-000 | $0.00 | $772.50 | $772.50 | $40.24 |
| 887 | Ralph Serago Jr. | 5600-000 | $0.00 | $417.50 | $0.00 | $0.00 |
| 888 | Louise Hakola | 5600-000 | $0.00 | $233.18 | $0.00 | $0.00 |
| 889 | Marguerite C. Picard | 5600-000 | $0.00 | $463.20 | $0.00 | $0.00 |
| 890 | Theresa J. Demorais | 5600-000 | $0.00 | $1,840.95 | $1,840.95 | $95.91 |
| 892 | CLERK, U.S. BANKRUPTCY COURT - Rima M. Rahhal | 5600-001 | $0.00 | $1,475.44 | $1,475.44 | $76.86 |
| 893 | Jerry Hamby | 5600-000 | $0.00 | $670.50 | $0.00 | $0.00 |
| 894 | Christine Grote | 5600-000 | $0.00 | $251.00 | $0.00 | $0.00 |
| 895 | Christina Gross | 5600-000 | $0.00 | $295.80 | $0.00 | $0.00 |
| 896 | Bonnie Hamby | 5600-000 | $0.00 | $292.65 | $0.00 | $0.00 |
| 898 | CLERK, U.S. BANKRUPTCY COURT - Genalice (Genny) Bennett | 5600-001 | $0.00 | $675.10 | $675.10 | $35.17 |
| 899 | Diane Blevins | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 901 | Tonya Mixen | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 902 | Carolina Mamoulelis | 5600-000 | $0.00 | $209.87 | $0.00 | $0.00 |

| 903 | Keri L. Jones | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 905 | CLERK, U.S. BANKRUPTCY COURT - Inez L. Rivera | 5600-001 | $0.00 | $1,468.00 | $1,468.00 | $76.48 |
| 906 | CLERK, U.S. BANKRUPTCY COURT - Linda Galvan | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 907 | Janine Masse | 5600-000 | $0.00 | $262.00 | $0.00 | $0.00 |
| 908 | CLERK, U.S. BANKRUPTCY COURT - Tammie Johnson | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 909 | Carolyn Bumgarner | 5600-000 | $0.00 | $229.30 | $0.00 | $0.00 |
| 910 | Barbara Glickman | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 911 | Victoria Minni | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 913 | Molly Barrett | 5600-000 | $0.00 | $384.00 | $0.00 | $0.00 |
| 914 | Cathy R. Schorr | 5600-000 | $0.00 | $1,248.90 | $1,248.90 | $65.06 |
| 915 | Joyce Edwards | 5600-000 | $0.00 | $370.00 | $0.00 | $0.00 |
| 916 | Rebecca Wheeler | 5600-000 | $0.00 | $1,477.99 | $1,477.99 | $77.00 |
| 917 | James W. Daly | 5600-000 | $0.00 | $398.62 | $0.00 | $0.00 |
| 918 | MaryLee Tousley | 5600-000 | $0.00 | $1,130.55 | $1,130.55 | $58.90 |
| 919 | Roy A. Evarts | 5600-000 | $0.00 | $1,096.42 | $1,096.42 | $57.12 |
| 920 | Linda G. Karamitis | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 921 | Raquel C. Piedlow | 5600-000 | $0.00 | $757.50 | $757.50 | $39.46 |
| 922 | Beverly Richards | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 923 | Adeline Badessa | 5600-000 | $0.00 | $237.73 | $0.00 | $0.00 |
| 924 | Dee Raudins | 5600-000 | $0.00 | $1,104.55 | $1,104.55 | $57.54 |

| 925 | Cynthia N. Mallette | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
|-----|---------------------|----------|-------|---------|-------|-------|
| 926 | Elizabeth A. Reidy | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 927 | Debbie A. Temesvary | 5600-000 | $0.00 | $666.00 | $0.00 | $0.00 |
| 928 | CLERK, U.S. BANKRUPTCY COURT - Becky R. Reeves | 5600-001 | $0.00 | $1,799.41 | $1,799.41 | $93.74 |
| 929 | Debbie Cardwell | 5600-000 | $0.00 | $399.00 | $0.00 | $0.00 |
| 930 | Mary Ellen Ford | 5600-000 | $0.00 | $670.00 | $0.00 | $0.00 |
| 931 | Greta Rena Stringfield | 5600-000 | $0.00 | $856.73 | $856.73 | $44.63 |
| 932 | Patricia Simon | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 933 | Cheryl DeFino | 5600-000 | $0.00 | $305.00 | $0.00 | $0.00 |
| 934 | Lorraine G. Moore | 5600-000 | $0.00 | $815.25 | $815.25 | $42.47 |
| 935 | Joy L. Clark | 5600-000 | $0.00 | $659.00 | $0.00 | $0.00 |
| 936 | Claudia Dings | 5600-000 | $0.00 | $535.00 | $0.00 | $0.00 |
| 938 | Martha Foutch | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 939 | CLERK, U.S. BANKRUPTCY COURT - Katharine Seibert | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 940 | Renee Autrey | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 941 | Susan M. LaRock | 5600-000 | $0.00 | $1,144.14 | $1,144.14 | $59.61 |
| 942 | Laura Cronin | 5600-000 | $0.00 | $573.95 | $0.00 | $0.00 |
| 943 | Maylin Quinones | 5600-000 | $0.00 | $399.60 | $0.00 | $0.00 |
| 945 | Sheryl Sokoler | 5600-000 | $0.00 | $805.00 | $805.00 | $41.94 |

| 946 | CLERK, U.S. BANKRUPTCY COURT - James P. Gifford/Joyce M. Gifford | 5600-001 | $0.00 | $919.47 | $919.47 | $47.90 |
|---|---|---|---|---|---|---|
| 948 | Darlene A. Krotine | 5600-000 | $0.00 | $592.60 | $0.00 | $0.00 |
| 949 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline R. Edwards | 5600-001 | $0.00 | $879.00 | $879.00 | $45.79 |
| 950 | Ernest M. Moody | 5600-000 | $0.00 | $40.00 | $0.00 | $0.00 |
| 951 | Stephen Sokolor | 5600-000 | $0.00 | $574.00 | $0.00 | $0.00 |
| 953 | Annette Derer | 5600-000 | $0.00 | $301.10 | $0.00 | $0.00 |
| 954 | Mary E. Swartzell | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 955 | CLERK, U.S. BANKRUPTCY COURT - Cheryl Greco | 5600-001 | $0.00 | $1,053.12 | $1,053.12 | $54.86 |
| 957 | Linda L. Smith | 5600-000 | $0.00 | $1,234.36 | $1,234.36 | $64.31 |
| 958 | Marilyn Corbin | 5600-000 | $0.00 | $144.00 | $0.00 | $0.00 |
| 959 | Matthew Discawicz | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 960 | Beth Wright | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 963 | Rochelle Richard | 5600-000 | $0.00 | $609.00 | $0.00 | $0.00 |
| 964 | Angela L. Vinson | 5600-000 | $0.00 | $870.80 | $870.80 | $45.37 |
| 965 | Cynthia Munroe | 5600-000 | $0.00 | $421.44 | $0.00 | $0.00 |
| 966 | Terry Mello | 5600-000 | $0.00 | $650.38 | $0.00 | $0.00 |
| 967 | Maureen S. Ault | 5600-000 | $0.00 | $995.00 | $995.00 | $51.84 |
| 968 | Karen L. Patnode | 5600-000 | $0.00 | $392.00 | $0.00 | $0.00 |
| 969 | Tina Yates | 5600-000 | $0.00 | $657.68 | $0.00 | $0.00 |

| 970 | Grace Cortes | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 971 | CLERK, U.S. BANKRUPTCY COURT - Lorna Evarts | 5600-001 | $0.00 | $1,096.42 | $1,096.42 | $57.12 |
| 972 | Eileen Cavanaugh | 5600-000 | $0.00 | $391.00 | $0.00 | $0.00 |
| 973 | Patricia Buckler | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 974 | Angelica Tenorio | 5600-000 | $0.00 | $561.60 | $0.00 | $0.00 |
| 975 | Kay Bobbitt | 5600-000 | $0.00 | $522.96 | $0.00 | $0.00 |
| 976 | Shirley Gutierrez | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 977 | Kristi M. Lyons | 5600-000 | $0.00 | $366.98 | $0.00 | $0.00 |
| 978 | V. Lucile Esh | 5600-000 | $0.00 | $1,404.90 | $1,404.90 | $73.19 |
| 979 | Platte County Collector | 5800-000 | $0.00 | $937.73 | $937.73 | $0.00 |
| 980 | Patricia Sorrentino | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 981 | Debra Seman | 5600-000 | $0.00 | $417.05 | $0.00 | $0.00 |
| 982 | Anthony Sorrentino | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 983 | Carol Kauffman | 5600-000 | $0.00 | $255.56 | $0.00 | $0.00 |
| 984 | Lena R. Sampson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 985 | CLERK, U.S. BANKRUPTCY COURT - Linda Goldberg | 5600-001 | $0.00 | $1,250.00 | $1,250.00 | $65.12 |
| 987 | Linda Sue Brown | 5600-000 | $0.00 | $107.78 | $0.00 | $0.00 |
| 988 | Mary E. Rice | 5600-000 | $0.00 | $770.00 | $770.00 | $40.11 |
| 989 | Vanessa Gonzalez | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 991 | Erin Gingrey-Quinn | 5600-000 | $0.00 | $299.00 | $0.00 | $0.00 |

| 992 | Ernestine I. Root | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 993 | Susie McGuire | 5600-000 | $0.00 | $1,389.50 | $0.00 | $0.00 |
| 994 | Cheryl Coulter | 5600-000 | $0.00 | $899.28 | $899.28 | $46.85 |
| 995 | Jennifer G. Gingery | 5600-000 | $0.00 | $675.00 | $675.00 | $35.16 |
| 996 | Peni Carpenter | 5600-000 | $0.00 | $1,118.00 | $1,118.00 | $58.24 |
| 997 | Nancy Clegg | 5600-000 | $0.00 | $808.00 | $808.00 | $42.09 |
| 998 | Charlene A. Garcia | 5600-000 | $0.00 | $1,910.00 | $1,910.00 | $99.50 |
| 999 | CLERK, U.S. BANKRUPTCY COURT - Carol Layton | 5600-001 | $0.00 | $1,111.94 | $1,111.94 | $57.93 |
| 1000 | Michele A. Key | 5600-000 | $0.00 | $78.50 | $0.00 | $0.00 |
| 1001 | Marione A. Martin | 5600-000 | $0.00 | $303.12 | $0.00 | $0.00 |
| 1002 | Jeanette J. Johnston | 5600-000 | $0.00 | $729.45 | $729.45 | $38.00 |
| 1003 | Kimberly Quinchia | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 1004 | Angela Capra | 5600-000 | $0.00 | $999.94 | $999.94 | $52.09 |
| 1005 | Cheryl Vandegrift | 5600-000 | $0.00 | $468.00 | $0.00 | $0.00 |
| 1006 | CLERK, U.S. BANKRUPTCY COURT - Laurie Reiley | 5600-001 | $0.00 | $1,024.00 | $1,024.00 | $53.35 |
| 1007 | David Vandegrift | 5600-000 | $0.00 | $471.25 | $0.00 | $0.00 |
| 1008 | Nancy J. Murray | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 1009 | CLERK, U.S. BANKRUPTCY COURT - Mary Catherine Statt | 5600-001 | $0.00 | $1,528.39 | $1,528.39 | $79.62 |
| 1010 | Shirley Will | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |

| 1011 | CLERK, U.S. BANKRUPTCY COURT - Joyce Mayo | 5600-001 | $0.00 | $708.27 | $708.27 | $36.90 |
|------|------|------|------|------|------|------|
| 1012 | Lynne C. Miller | 5600-000 | $0.00 | $572.00 | $0.00 | $0.00 |
| 1013 | Debra Discawicz | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1014 | Deborah A. Grubb | 5600-000 | $0.00 | $406.10 | $0.00 | $0.00 |
| 1015 | Patricia A. Raggio | 5600-000 | $0.00 | $621.76 | $0.00 | $0.00 |
| 1016 | Jaclyn L Devore | 5600-000 | $0.00 | $820.50 | $820.50 | $42.74 |
| 1017 | CLERK, U.S. BANKRUPTCY COURT - Nicole Beth Clark | 5600-001 | $0.00 | $870.00 | $870.00 | $45.32 |
| 1018 | Mrs. Julie Jacobsen | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1019 | Lisa Eddie-Reve | 5600-000 | $0.00 | $483.00 | $0.00 | $0.00 |
| 1021 | Roger Mathews | 5600-000 | $0.00 | $592.52 | $0.00 | $0.00 |
| 1022 | Christine Chisholm | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 1023 | Debbie Rabin | 5600-000 | $0.00 | $653.19 | $0.00 | $0.00 |
| 1024 | Sarah Rondo | 5600-000 | $0.00 | $728.85 | $728.85 | $37.97 |
| 1025 | Robin L. Lumbert | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1026 | Martha Andras | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1027 | Wendy J. Shaw | 5600-000 | $0.00 | $246.00 | $0.00 | $0.00 |
| 1030 | Nancy Hansen | 5600-000 | $0.00 | $1,509.50 | $1,509.50 | $78.64 |
| 1031 | Kaye L. Allen | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 1032 | Nancy Snow | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 1033 | Mary A. Ashcroft | 5600-000 | $0.00 | $612.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1034 | Cheryl A. Seymour | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 1035 | CLERK, U.S. BANKRUPTCY COURT - Barbara Bradshaw | 5600-001 | $0.00 | $914.45 | $914.45 | $47.64 |
| 1036 | Antoinette Yock | 5600-000 | $0.00 | $844.33 | $844.33 | $43.99 |
| 1037 | Karen L. Wilhelm | 5600-000 | $0.00 | $1,929.60 | $1,929.60 | $100.52 |
| 1038 | Lorna M. Simkins | 5600-000 | $0.00 | $250.60 | $0.00 | $0.00 |
| 1039 | Joanne M. Roberts | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 1040 | Elizabeth E. Roberts | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 1041 | Patricia A. Burkart | 5600-000 | $0.00 | $2,091.08 | $2,091.08 | $108.94 |
| 1042 | CLERK, U.S. BANKRUPTCY COURT - Barbara Teaford | 5600-001 | $0.00 | $1,176.87 | $1,176.87 | $61.31 |
| 1045 | Vickie Morrow | 5600-000 | $0.00 | $479.35 | $0.00 | $0.00 |
| 1047 | Esther Emerson | 5600-000 | $0.00 | $1,756.20 | $1,756.20 | $91.49 |
| 1048 | Diane Mitchell | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 1050 | Belinda Jackson | 5600-000 | $0.00 | $634.80 | $0.00 | $0.00 |
| 1051 | Nancy Finelli | 5600-000 | $0.00 | $79.00 | $0.00 | $0.00 |
| 1052 | Stacy Goodman | 5600-000 | $0.00 | $677.95 | $677.95 | $35.32 |
| 1053 | Dorothy Langa | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 1055 | Leona Pacheco | 5600-000 | $0.00 | $913.00 | $913.00 | $47.56 |
| 1056 | Katherine Mills | 5600-000 | $0.00 | $1,124.35 | $1,124.35 | $58.57 |
| 1058 | Linda S. Simmonds | 5600-000 | $0.00 | $169.50 | $0.00 | $0.00 |
| 1059 | Sandra M. Hart | 5600-000 | $0.00 | $81.00 | $0.00 | $0.00 |

| 1063 | Pam Gonzales | 5600-000 | $0.00 | $319.00 | $0.00 | $0.00 |
| 1064 | Kathy Putorti | 5600-000 | $0.00 | $1,547.86 | $1,547.86 | $80.64 |
| 1065 | Lynne A. Forsyth | 5600-000 | $0.00 | $639.86 | $0.00 | $0.00 |
| 1066 | Karen Wallenfelsz | 5600-000 | $0.00 | $702.30 | $702.30 | $36.59 |
| 1067 | Gloria A. Parent | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1068 | Terrie Marr | 5600-000 | $0.00 | $129.37 | $0.00 | $0.00 |
| 1070 | Varsha Dave | 5600-000 | $0.00 | $829.02 | $829.02 | $43.19 |
| 1071 | Dawn M. Morgan | 5300-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1072 | Kelli Squires | 5600-000 | $0.00 | $1,138.50 | $1,138.50 | $59.31 |
| 1073 | CLERK, U.S. BANKRUPTCY COURT - Sharon P. Fisher | 5600-001 | $0.00 | $1,550.00 | $1,550.00 | $80.75 |
| 1074 | Terri Pipkin | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 1075 | Josephine Downes | 5600-000 | $0.00 | $514.00 | $0.00 | $0.00 |
| 1076 | Nancy Lundy | 5600-000 | $0.00 | $1,307.80 | $1,307.80 | $68.13 |
| 1077 | Helen Mastrorilli | 5600-000 | $0.00 | $584.00 | $0.00 | $0.00 |
| 1078 | CLERK, U.S. BANKRUPTCY COURT - Carolyn Garner | 5600-001 | $0.00 | $717.68 | $717.68 | $37.39 |
| 1080 | Beth A. Nashawaty | 5600-000 | $0.00 | $1,756.69 | $1,756.69 | $91.52 |
| 1081 | CLERK, U.S. BANKRUPTCY COURT - Sherry Young | 5600-001 | $0.00 | $890.70 | $890.70 | $46.40 |
| 1082 | Judith A. McColgan | 5600-000 | $0.00 | $1,646.37 | $1,646.37 | $85.77 |
| 1083 | Monica Cruz | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1084 | Luz Latorre | 5600-000 | $0.00 | $264.00 | $0.00 | $0.00 |

| 1085 | Robin Liberty | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1086 | CLERK, U.S. BANKRUPTCY COURT - Barbara Losack | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 1087 | Geraldine M. Burton | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1088P | CLERK, U.S. BANKRUPTCY COURT - Carlisa Mitchell | 5600-001 | $0.00 | $2,574.00 | $2,425.00 | $126.33 |
| 1089 | Maureen Chuff | 5600-000 | $0.00 | $194.68 | $0.00 | $0.00 |
| 1090 | Mary L. Whitten | 5600-000 | $0.00 | $415.00 | $0.00 | $0.00 |
| 1091 | Pam Matthews | 5600-000 | $0.00 | $1,328.06 | $1,328.06 | $69.19 |
| 1092 | Katelynn Richmond | 5600-000 | $0.00 | $747.66 | $747.66 | $38.95 |
| 1093 | Linda R. Reid | 5600-000 | $0.00 | $264.88 | $0.00 | $0.00 |
| 1094 | Tawny Richmond | 5600-000 | $0.00 | $1,271.00 | $1,271.00 | $66.21 |
| 1095 | Linda Avallone | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1096 | Margaret Morrissey | 5600-000 | $0.00 | $507.50 | $0.00 | $0.00 |
| 1097 | Bonnie J. Mars | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1098 | Virginia Arnsberger | 5600-000 | $0.00 | $232.00 | $0.00 | $0.00 |
| 1099 | Sally Cardilli | 5600-000 | $0.00 | $371.70 | $0.00 | $0.00 |
| 1100 | Ellen M. Wilson | 5600-000 | $0.00 | $2,092.18 | $2,092.18 | $108.99 |
| 1101 | Paula A. Williamson | 5600-000 | $0.00 | $1,410.45 | $1,410.45 | $73.48 |
| 1102 | CLERK, U.S. BANKRUPTCY COURT - Irene Hernandez | 5600-001 | $0.00 | $1,074.00 | $1,074.00 | $55.95 |
| 1103 | Rhonda Lynn Childers | 5600-000 | $0.00 | $274.00 | $0.00 | $0.00 |
| 1104 | Thomas E. Stelmar,Sr. | 5600-000 | $0.00 | $1,045.82 | $1,045.82 | $54.48 |

| 1105 | Ginette Concepcion | 5600-000 | $0.00 | $1,326.28 | $1,326.28 | $69.09 |
| 1106 | Geraldine M. Bender | 5600-000 | $0.00 | $1,078.02 | $1,078.02 | $56.16 |
| 1107 | Helen R. O'Brien | 5600-000 | $0.00 | $729.00 | $729.00 | $37.98 |
| 1108 | Caldonia McGraw | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 1109 | CLERK, U.S. BANKRUPTCY COURT - Patricia A. Christiansen | 5600-001 | $0.00 | $765.09 | $765.09 | $39.86 |
| 1110 | Dorleen A. Banks | 5600-000 | $0.00 | $237.30 | $0.00 | $0.00 |
| 1111 | Barbara A. Wadley | 5600-000 | $0.00 | $727.00 | $727.00 | $37.87 |
| 1112 | Sandra L. Rose | 5600-000 | $0.00 | $370.00 | $0.00 | $0.00 |
| 1113 | Susan M. Westrich | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1114 | Valda Norris | 5600-000 | $0.00 | $1,635.00 | $1,635.00 | $85.18 |
| 1115 | Danny Stamps | 5600-000 | $0.00 | $554.40 | $0.00 | $0.00 |
| 1116 | Michelle Camardo | 5600-000 | $0.00 | $422.84 | $0.00 | $0.00 |
| 1117 | Jessica M. Bumgarner | 5600-000 | $0.00 | $229.30 | $0.00 | $0.00 |
| 1118 | Elizabeth Kohsel | 5600-000 | $0.00 | $442.80 | $0.00 | $0.00 |
| 1119 | Dorothy B. Schroeder | 5600-000 | $0.00 | $171.11 | $0.00 | $0.00 |
| 1120 | Kelli Viel | 5600-000 | $0.00 | $522.60 | $0.00 | $0.00 |
| 1121 | Sarah S. Catig | 5600-000 | $0.00 | $702.37 | $702.37 | $36.59 |
| 1122 | Cindy Schuette | 5600-000 | $0.00 | $152.55 | $0.00 | $0.00 |
| 1123 | Caitlin Brown | 5600-000 | $0.00 | $526.68 | $0.00 | $0.00 |
| 1124 | Darlene M. Shepard | 5600-000 | $0.00 | $390.62 | $0.00 | $0.00 |
| 1125 | Charlotte R. Derosa | 5600-000 | $0.00 | $341.50 | $0.00 | $0.00 |

| 1126 | Jim Hartman | 5600-000 | $0.00 | $569.66 | $0.00 | $0.00 |
| 1127 | Claire Lewis | 5600-000 | $0.00 | $224.96 | $0.00 | $0.00 |
| 1128 | Linda Durand | 5600-000 | $0.00 | $486.55 | $0.00 | $0.00 |
| 1129 | Betty Jo Hash | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 1130 | Judith A. Amoroso | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 1131 | CLERK, U.S. BANKRUPTCY COURT - Rochelle Gunter | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1132 | Mary A. Curran | 5600-000 | $0.00 | $164.45 | $0.00 | $0.00 |
| 1133 | Joan A. Terranova | 5600-000 | $0.00 | $561.60 | $0.00 | $0.00 |
| 1134 | Felicia Wooten | 5600-000 | $0.00 | $503.84 | $0.00 | $0.00 |
| 1135 | CLERK, U.S. BANKRUPTCY COURT - Cynthia K. Israels | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1136 | Dale Ann Fiel | 5600-000 | $0.00 | $637.86 | $0.00 | $0.00 |
| 1137 | Paula Terranova | 5600-000 | $0.00 | $633.60 | $0.00 | $0.00 |
| 1138 | Sharon K. Witmer | 5600-000 | $0.00 | $608.42 | $0.00 | $0.00 |
| 1139 | Robyn Zelden | 5600-000 | $0.00 | $777.22 | $777.22 | $40.49 |
| 1140 | CLERK, U.S. BANKRUPTCY COURT - Madeline Vaughan | 5600-001 | $0.00 | $956.70 | $956.70 | $49.84 |
| 1141 | Carol J. Williams | 5600-000 | $0.00 | $1,612.57 | $1,612.57 | $84.01 |
| 1142 | Nancy Karapin | 5600-000 | $0.00 | $219.50 | $0.00 | $0.00 |
| 1143 | Julie Valsey | 5600-000 | $0.00 | $1,274.00 | $1,274.00 | $66.37 |
| 1144 | Cookie Diaz | 5600-000 | $0.00 | $458.10 | $0.00 | $0.00 |

| 1145 | CLERK, U.S. BANKRUPTCY COURT - Cheryl Greig | 5600-001 | $0.00 | $759.60 | $759.60 | $39.57 |
|------|------|------|------|------|------|------|
| 1146 | Toby Louden | 5600-000 | $0.00 | $298.00 | $0.00 | $0.00 |
| 1147 | Elizabeth Thomas | 5600-000 | $0.00 | $1,166.35 | $1,166.35 | $60.76 |
| 1148 | Joseph Kostiak | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1149 | Theresa Logan | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 1150 | Susan E. Twigg-wirtz | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1152 | Lorraine Cochrane | 5600-000 | $0.00 | $240.78 | $0.00 | $0.00 |
| 1153 | Kathy Witowski | 5600-000 | $0.00 | $425.60 | $0.00 | $0.00 |
| 1154 | Virginia Couch | 5600-000 | $0.00 | $433.10 | $0.00 | $0.00 |
| 1155 | Sonya Kaminsky | 5600-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 1156 | Evelyn Dingle | 5600-000 | $0.00 | $674.63 | $0.00 | $0.00 |
| 1157 | Catherine Rinaldi | 5600-000 | $0.00 | $399.60 | $0.00 | $0.00 |
| 1158 | John Przybylski | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 1159 | Rita C. Pollinger | 5600-000 | $0.00 | $603.89 | $0.00 | $0.00 |
| 1160 | Tracy Przybylski | 5600-000 | $0.00 | $414.00 | $0.00 | $0.00 |
| 1161 | Shirika Falls | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1162 | Susan A. Schiff | 5600-000 | $0.00 | $579.42 | $0.00 | $0.00 |
| 1163 | CLERK, U.S. BANKRUPTCY COURT - Valerie Akers | 5600-001 | $0.00 | $1,003.48 | $1,003.48 | $52.28 |
| 1164 | Denise Leach | 5600-000 | $0.00 | $395.56 | $0.00 | $0.00 |
| 1165 | Lorraine L. Brennan | 5600-000 | $0.00 | $565.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1166 | Brian Cardilli | 5600-000 | $0.00 | $576.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1167 | Jessica Greenslade | 5600-000 | $0.00 | $332.24 | $0.00 | $0.00 |
| 1169 | CLERK, U.S. BANKRUPTCY COURT - Janice M. Epperson | 5600-001 | $0.00 | $771.00 | $771.00 | $40.17 |
| 1171 | Linda Lee Louella | 5600-000 | $0.00 | $143.00 | $0.00 | $0.00 |
| 1172 | Mitra Anooshirvani | 5600-000 | $0.00 | $1,347.08 | $1,347.08 | $70.18 |
| 1174 | Brittany A. Boulding | 5600-000 | $0.00 | $980.00 | $980.00 | $51.05 |
| 1175 | Jennifer Lazear | 5600-000 | $0.00 | $521.12 | $0.00 | $0.00 |
| 1176 | Sylvia Dawson Lark | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1177 | Mary Mulhern | 5600-000 | $0.00 | $311.29 | $0.00 | $0.00 |
| 1178 | Mahalia John | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 1180 | Barbara Williams | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 1181 | Suzanne Wilson | 5600-000 | $0.00 | $1,282.95 | $1,282.95 | $66.84 |
| 1182 | Robert H. Swan | 5600-000 | $0.00 | $63.79 | $0.00 | $0.00 |
| 1183 | Ann Love | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 1184 | Victoria C. Johnson | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 1185 | Holly Vragel | 5600-000 | $0.00 | $605.95 | $0.00 | $0.00 |
| 1186 | Jackie Callahan | 5600-000 | $0.00 | $235.00 | $0.00 | $0.00 |
| 1187 | Nadine Williams | 5600-000 | $0.00 | $378.00 | $0.00 | $0.00 |
| 1188 | Roslyn (Lynn) Swan | 5600-000 | $0.00 | $59.07 | $0.00 | $0.00 |
| 1189 | Agnes Weeks | 5600-000 | $0.00 | $231.00 | $0.00 | $0.00 |
| 1191 | Margaret B. Anastasia | 5600-000 | $0.00 | $87.92 | $0.00 | $0.00 |

| 1192 | Desiree Hupp | 5600-000 | $0.00 | $818.22 | $818.22 | $42.63 |
| 1193 | Jean Francis | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1194 | Tina M. Thomas | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1195 | Carol Mattson | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 1196 | Paula Ivanov | 5600-000 | $0.00 | $381.86 | $0.00 | $0.00 |
| 1197 | Ilene Cohen | 5600-000 | $0.00 | $949.00 | $949.00 | $49.44 |
| 1198 | CLERK, U.S. BANKRUPTCY COURT - Elaine W. Devor | 5600-001 | $0.00 | $1,482.20 | $1,482.20 | $77.22 |
| 1199 | CLERK, U.S. BANKRUPTCY COURT - Joyce A. Alleman | 5600-001 | $0.00 | $1,817.20 | $1,817.20 | $94.67 |
| 1200 | Esther Botelho | 5600-000 | $0.00 | $119.00 | $0.00 | $0.00 |
| 1201 | Gary A. DeLuke | 5600-000 | $0.00 | $319.85 | $0.00 | $0.00 |
| 1202 | CLERK, U.S. BANKRUPTCY COURT - Mary N. Lauritsen | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 1203 | Carol Ressel | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 1204 | CLERK, U.S. BANKRUPTCY COURT - Bernadine Rosmus | 5600-001 | $0.00 | $870.00 | $870.00 | $45.32 |
| 1205 | CLERK, U.S. BANKRUPTCY COURT - Doris Bentolila | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1206 | CLERK, U.S. BANKRUPTCY COURT - Tina M. Becker | 5600-001 | $0.00 | $800.58 | $800.58 | $41.71 |
| 1207 | Denise Evans | 5600-000 | $0.00 | $615.00 | $0.00 | $0.00 |
| 1209 | Helen George | 5600-000 | $0.00 | $1,413.40 | $1,413.40 | $73.63 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1210 | CLERK, U.S. BANKRUPTCY COURT - Carolyn P. Young | 5600-001 | $0.00 | $690.00 | $690.00 | $35.95 |
| 1211 | James E. Enghauser | 5600-000 | $0.00 | $924.30 | $924.30 | $48.15 |
| 1212 | CLERK, U.S. BANKRUPTCY COURT - Katheryn M. O'whene-Spirito | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1213 | Jayne Poyer | 5600-000 | $0.00 | $99.50 | $0.00 | $0.00 |
| 1214 | Susan H. Baron | 5600-000 | $0.00 | $620.10 | $0.00 | $0.00 |
| 1215 | Sandra R. Enghauser | 5600-000 | $0.00 | $982.00 | $982.00 | $51.16 |
| 1216 | Jessica G. Smith | 5600-000 | $0.00 | $408.00 | $0.00 | $0.00 |
| 1217 | Catherine Kurz | 5600-000 | $0.00 | $749.00 | $749.00 | $39.02 |
| 1218 | Marsha Ridley | 5600-000 | $0.00 | $519.68 | $0.00 | $0.00 |
| 1219 | Marion C. Heycock | 5600-000 | $0.00 | $171.00 | $0.00 | $0.00 |
| 1221 | Karen S. Daly | 5600-000 | $0.00 | $647.00 | $0.00 | $0.00 |
| 1222 | Margie P. Thorpe | 5600-000 | $0.00 | $716.04 | $716.04 | $37.30 |
| 1223P | CLERK, U.S. BANKRUPTCY COURT - Maryellen G. Heckendorn | 5600-001 | $0.00 | $3,195.25 | $2,425.00 | $126.33 |
| 1224 | Vicki Santos | 5600-000 | $0.00 | $126.00 | $0.00 | $0.00 |
| 1225 | Frank Serio | 5600-000 | $0.00 | $415.50 | $0.00 | $0.00 |
| 1226 | Vicki Rossetti | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1227 | Kathleen Benning | 5600-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 1228 | Nancy D. Gale | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 1229 | Susie A. Pickens | 5600-000 | $0.00 | $181.47 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1230 | Judy Woods | 5600-000 | $0.00 | $546.00 | $0.00 | $0.00 |
|------|------------|----------|-------|---------|-------|-------|
| 1231 | CLERK, U.S. BANKRUPTCY COURT - M. Janelle Quinn | 5600-001 | $0.00 | $767.50 | $767.50 | $39.98 |
| 1232 | Jennifer C. Massey | 5600-000 | $0.00 | $626.00 | $0.00 | $0.00 |
| 1234 | Kiara Romero | 5600-000 | $0.00 | $659.75 | $0.00 | $0.00 |
| 1235 | Paula Turner | 5600-000 | $0.00 | $462.60 | $0.00 | $0.00 |
| 1236 | Terry Hoovert | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 1237 | Janet Gewinner | 5600-000 | $0.00 | $653.17 | $0.00 | $0.00 |
| 1238 | Kathy Wittig | 5600-000 | $0.00 | $1,166.75 | $1,166.75 | $60.78 |
| 1239 | Michele Klatch | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 1240 | Carol M. Dillard | 5600-000 | $0.00 | $342.50 | $0.00 | $0.00 |
| 1241 | Carol Weisbrot | 5600-000 | $0.00 | $688.36 | $688.36 | $35.86 |
| 1242 | Linda Pfeiffer | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 1243 | Emilly McMullen | 5600-000 | $0.00 | $664.65 | $0.00 | $0.00 |
| 1244 | Tina Scheuermann | 5600-000 | $0.00 | $608.66 | $0.00 | $0.00 |
| 1245 | Kathy Bedka-Strain | 5600-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 1246 | CLERK, U.S. BANKRUPTCY COURT - Joseph McMullen | 5600-001 | $0.00 | $774.95 | $774.95 | $40.37 |
| 1247 | Lisa M. Picciano Fellis | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 1248 | Bonnie Reynolds | 5600-000 | $0.00 | $269.94 | $0.00 | $0.00 |
| 1249 | CLERK, U.S. BANKRUPTCY COURT - Delores C. Watson | 5600-001 | $0.00 | $2,003.16 | $2,003.16 | $104.36 |
| 1250 | Donna Fillweber | 5600-000 | $0.00 | $463.09 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1251 | Marva M. Adams | 5600-000 | $0.00 | $460.35 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1252 | CLERK, U.S. BANKRUPTCY COURT - Rose Dubosz | 5600-001 | $0.00 | $781.00 | $781.00 | $40.69 |
| 1253 | Mary K. Yager | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 1254 | Annette J. Giannini-DeFrancisco | 5600-000 | $0.00 | $1,044.98 | $1,044.98 | $54.44 |
| 1255 | Immaculata A. Rosenbeck | 5600-000 | $0.00 | $346.50 | $0.00 | $0.00 |
| 1256 | CLERK, U.S. BANKRUPTCY COURT - Cheri Huff | 5600-001 | $0.00 | $848.30 | $848.30 | $44.19 |
| 1257 | Joann Alsup | 5600-000 | $0.00 | $595.90 | $0.00 | $0.00 |
| 1258 | Dhirja Gangopadhyay | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1259 | Shannon Mascio | 5600-000 | $0.00 | $570.00 | $0.00 | $0.00 |
| 1260 | Brenda Robbins | 5600-000 | $0.00 | $466.48 | $0.00 | $0.00 |
| 1261 | Shirley M. Pingelski | 5600-000 | $0.00 | $702.00 | $702.00 | $36.57 |
| 1262 | Glenda Raikes | 5600-000 | $0.00 | $342.00 | $0.00 | $0.00 |
| 1263 | CLERK, U.S. BANKRUPTCY COURT - Basmattie Mangaldin | 5600-001 | $0.00 | $1,898.30 | $1,898.30 | $98.89 |
| 1264 | Valerie Vougiouklaki | 5600-000 | $0.00 | $658.35 | $0.00 | $0.00 |
| 1265 | Ann Weydener | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 1266 | Tammy Leslie | 5600-000 | $0.00 | $415.00 | $0.00 | $0.00 |
| 1267 | Toni M. Boyd | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 1268 | Margo Mattis | 5600-000 | $0.00 | $787.10 | $787.10 | $41.00 |
| 1269 | Glenise L.Cooley | 5600-000 | $0.00 | $946.35 | $946.35 | $49.30 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1270 | Andrea Guarino | 5600-000 | $0.00 | $404.48 | $0.00 | $0.00 |
| 1271P | Mary D. Eveland | 5600-000 | $0.00 | $3,232.15 | $2,425.00 | $126.33 |
| 1272 | Paula Stoltz | 5600-000 | $0.00 | $1,650.00 | $1,650.00 | $85.96 |
| 1273 | Alphonse Montagna | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1274 | CLERK, U.S. BANKRUPTCY COURT - Penny (Penelope) Hersey | 5600-001 | $0.00 | $821.80 | $821.80 | $42.81 |
| 1275 | Filomena Colella Faucher | 5600-000 | $0.00 | $683.70 | $683.70 | $35.62 |
| 1276 | Melissa J. Powell | 5600-000 | $0.00 | $1,025.00 | $1,025.00 | $53.40 |
| 1277 | Susan Gaiardelli | 5600-000 | $0.00 | $251.82 | $0.00 | $0.00 |
| 1279 | Joyce Brewer | 5600-000 | $0.00 | $244.75 | $0.00 | $0.00 |
| 1281 | CLERK, U.S. BANKRUPTCY COURT - Stacie E. Coon | 5600-001 | $0.00 | $1,241.96 | $1,241.96 | $64.70 |
| 1282 | Jerry Lee Hubbans | 5600-000 | $0.00 | $462.60 | $0.00 | $0.00 |
| 1283 | Marlene Ogin | 5600-000 | $0.00 | $353.00 | $0.00 | $0.00 |
| 1284 | Tracy Speller | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1285 | CLERK, U.S. BANKRUPTCY COURT - Patricia L. Rode | 5600-001 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 1286 | CLERK, U.S. BANKRUPTCY COURT - Harriet E. Edmondson | 5600-001 | $0.00 | $1,751.80 | $1,751.80 | $91.26 |
| 1289 | Khadijah Watson | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 1290 | Willow Rae Nisker | 5600-000 | $0.00 | $497.85 | $0.00 | $0.00 |

| 1291 | CLERK, U.S. BANKRUPTCY COURT - Betty Brown | 5600-001 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 1292 | Christine Apodaca | 5600-000 | $0.00 | $341.00 | $0.00 | $0.00 |
| 1293P | Judy E. Morgan | 5600-000 | $0.00 | $2,465.00 | $2,425.00 | $126.33 |
| 1294 | CLERK, U.S. BANKRUPTCY COURT - Karen J. Strauss | 5600-001 | $0.00 | $1,330.06 | $1,330.06 | $69.29 |
| 1295 | Toni DiGiacobbe | 5600-000 | $0.00 | $274.80 | $0.00 | $0.00 |
| 1296 | CLERK, U.S. BANKRUPTCY COURT - Athena M. Milan-Bracken | 5600-001 | $0.00 | $2,001.32 | $2,001.32 | $104.26 |
| 1297 | CLERK, U.S. BANKRUPTCY COURT - Amanda N. Nutter-Jeru | 5600-001 | $0.00 | $692.00 | $692.00 | $36.05 |
| 1298 | Shirley Fearon | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1299 | CLERK, U.S. BANKRUPTCY COURT - Stuart J. Bracken | 5600-001 | $0.00 | $2,001.32 | $2,001.32 | $104.26 |
| 1300 | Kimberly Kankowski | 5600-000 | $0.00 | $1,450.00 | $1,450.00 | $75.54 |
| 1301 | CLERK, U.S. BANKRUPTCY COURT - Lois Ricupero | 5600-001 | $0.00 | $955.75 | $955.75 | $49.79 |
| 1302 | Caroleen F. Kendall | 5600-000 | $0.00 | $389.43 | $0.00 | $0.00 |
| 1305 | Karen Polite | 5600-000 | $0.00 | $1,307.65 | $1,307.65 | $68.12 |
| 1307 | LaSherrian Junious | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 1308 | CLERK, U.S. BANKRUPTCY COURT - Patricia J. Leboeuf | 5600-001 | $0.00 | $1,120.40 | $1,120.40 | $58.37 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1309 | CLERK, U.S. BANKRUPTCY COURT - Lori Michelle Loughlin | 5600-001 | $0.00 | $792.00 | $792.00 | $41.26 |
|------|------|------|------|------|------|------|
| 1310 | Madeline S. Dempsey | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 1311 | Nicole M. Pensiero | 5600-000 | $0.00 | $838.20 | $838.20 | $43.67 |
| 1312 | Denise G. Halstead | 5600-000 | $0.00 | $610.00 | $0.00 | $0.00 |
| 1314 | Diana L. Metter | 5600-000 | $0.00 | $339.90 | $0.00 | $0.00 |
| 1315 | Mary ann LeGassie | 5600-000 | $0.00 | $623.00 | $0.00 | $0.00 |
| 1316 | Melissa Robinson | 5600-000 | $0.00 | $1,211.77 | $1,211.77 | $63.13 |
| 1317 | CLERK, U.S. BANKRUPTCY COURT - Janell Logan | 5600-001 | $0.00 | $744.00 | $744.00 | $38.76 |
| 1318 | Lisa Hartman | 5600-000 | $0.00 | $437.78 | $0.00 | $0.00 |
| 1319 | Charlotte Baur | 5600-000 | $0.00 | $284.00 | $0.00 | $0.00 |
| 1320 | John W. Morgan Jr. | 5600-000 | $0.00 | $248.50 | $0.00 | $0.00 |
| 1321 | Robert Ball Jr. | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1322 | Mark Balch | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 1323 | Teasha Battle | 5600-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 1324 | Katherine L. Perrin | 5600-000 | $0.00 | $555.48 | $0.00 | $0.00 |
| 1325 | Terry T. Gonseth | 5600-000 | $0.00 | $156.91 | $0.00 | $0.00 |
| 1326 | Christine C. Handley | 5600-000 | $0.00 | $1,995.33 | $1,995.33 | $103.95 |
| 1327 | Joseph B. Shaw | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 1328 | Rosanne Olsen | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 1329 | Jennifer Moore | 5600-000 | $0.00 | $268.00 | $0.00 | $0.00 |

| 1330 | Kim M. Lonobile | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
|------|-----------------|----------|-------|---------|-------|-------|
| 1331 | Cynthia Bokowski | 5600-000 | $0.00 | $301.00 | $0.00 | $0.00 |
| 1332 | Michele McCullough | 5600-000 | $0.00 | $470.00 | $0.00 | $0.00 |
| 1333 | Joyce St.Onge | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 1334 | CLERK, U.S. BANKRUPTCY COURT - Judy Goelz | 5600-001 | $0.00 | $696.00 | $696.00 | $36.26 |
| 1335 | Melissa Taylor | 5600-000 | $0.00 | $440.70 | $0.00 | $0.00 |
| 1336 | Vicky Acosta | 5600-000 | $0.00 | $81.00 | $0.00 | $0.00 |
| 1337 | CLERK, U.S. BANKRUPTCY COURT - Virginia Onuorah | 5600-001 | $0.00 | $1,657.28 | $1,657.28 | $86.34 |
| 1338 | Adena & Matthew McMahon | 5600-000 | $0.00 | $666.05 | $0.00 | $0.00 |
| 1339 | Karen Mount | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 1340 | Theresa Dennis | 5600-000 | $0.00 | $481.00 | $0.00 | $0.00 |
| 1342 | Jenette Guillory | 5600-000 | $0.00 | $730.00 | $730.00 | $38.03 |
| 1343 | Roseanne M. Colarusso | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 1344 | Kevin and Jennifer Frazier | 5600-000 | $0.00 | $533.00 | $0.00 | $0.00 |
| 1345 | Barbara Hecht | 5600-000 | $0.00 | $235.92 | $0.00 | $0.00 |
| 1346 | Carol A. Schickram | 5600-000 | $0.00 | $702.90 | $702.90 | $36.62 |
| 1348 | Joseph R. Colarusso Jr. | 5600-000 | $0.00 | $2,289.90 | $2,289.90 | $119.30 |
| 1349 | Carol E. Strine | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 1351 | Valerie G. Stein | 5600-000 | $0.00 | $270.84 | $0.00 | $0.00 |
| 1352 | Susan G. Roeder | 5600-000 | $0.00 | $514.25 | $0.00 | $0.00 |

| 1353 | Stacie Higashi | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 1354 | Pam Vermeulen | 5600-000 | $0.00 | $115.00 | $0.00 | $0.00 |
| 1355 | Kim Trijo | 5600-000 | $0.00 | $407.00 | $0.00 | $0.00 |
| 1356 | Kim Thacker | 5600-000 | $0.00 | $144.00 | $0.00 | $0.00 |
| 1358 | Deborah S. Ballman | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1359P | Palma E. Smiarowski | 5600-000 | $0.00 | $2,589.94 | $2,425.00 | $126.33 |
| 1360 | Mary Gregg | 5600-000 | $0.00 | $479.00 | $0.00 | $0.00 |
| 1361 | Monica S. Wilson | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 1362 | Thomas A. Dahmann | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 1363 | Kay E. Dahmann | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
| 1364 | Washington State, Department of Revenue | 5800-000 | $0.00 | $10,728.62 | $10,728.62 | $0.00 |
| 1365 | Rebecca Silverman | 5600-000 | $0.00 | $451.84 | $0.00 | $0.00 |
| 1366 | R. Gloria Verdicchio | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 1367 | Nancy E. Sheaffer | 5600-000 | $0.00 | $1,653.00 | $1,653.00 | $86.12 |
| 1368 | Maryann Garone | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1369 | Paul B. Streb | 5600-000 | $0.00 | $626.11 | $0.00 | $0.00 |
| 1371 | Joyce M. Anderle | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1372 | Laura Walter | 5600-000 | $0.00 | $546.00 | $0.00 | $0.00 |
| 1373 | Marilyn Lindsay | 5600-000 | $0.00 | $540.34 | $0.00 | $0.00 |
| 1374 | Bob Sarafian | 5600-000 | $0.00 | $672.55 | $0.00 | $0.00 |
| 1375 | Barbara Tomazich | 5600-000 | $0.00 | $499.75 | $0.00 | $0.00 |
| 1376 | Linda J. Judson | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1377 | Sharon L. Kokoras | 5600-000 | $0.00 | $728.00 | $728.00 | $37.93 |
| 1378 | Helen M. Braund | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1379 | Elaine Aletkin | 5600-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 1380 | Sharren L. McGarry | 5600-000 | $0.00 | $1,439.88 | $1,439.88 | $75.01 |
| 1381 | Karen Larson | 5600-000 | $0.00 | $559.44 | $0.00 | $0.00 |
| 1382 | CLERK, U.S. BANKRUPTCY COURT - Mary J. Cook | 5600-001 | $0.00 | $775.00 | $775.00 | $40.37 |
| 1383 | June Z. Smale | 5600-000 | $0.00 | $498.80 | $0.00 | $0.00 |
| 1384 | Ernestine Williams | 5600-000 | $0.00 | $504.90 | $0.00 | $0.00 |
| 1387 | Virginia K. Everett | 5600-000 | $0.00 | $88.62 | $0.00 | $0.00 |
| 1388 | Julie L. Tully | 5600-000 | $0.00 | $444.90 | $0.00 | $0.00 |
| 1389 | Adrean V. Edwards | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1390 | Patricia L. Wuensch | 5600-000 | $0.00 | $186.57 | $0.00 | $0.00 |
| 1391 | Brandi Collier | 5600-000 | $0.00 | $485.63 | $0.00 | $0.00 |
| 1392 | Emma Brooks | 5600-000 | $0.00 | $824.77 | $824.77 | $42.97 |
| 1393 | Edward D. Lookenbill | 5600-000 | $0.00 | $683.00 | $683.00 | $35.58 |
| 1394 | Barbara Snyder | 5600-000 | $0.00 | $328.00 | $0.00 | $0.00 |
| 1395 | Judy V. Kaspar | 5600-000 | $0.00 | $1,313.10 | $1,313.10 | $68.41 |
| 1396 | Ms. Esther Cohen-Eskin | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 1397 | Joan McHugh | 5600-000 | $0.00 | $517.90 | $0.00 | $0.00 |
| 1398 | Gail M. Fox | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1399 | Nancy L Butts | 5600-000 | $0.00 | $361.50 | $0.00 | $0.00 |

| 1400 | Cynthia M. Smith | 5600-000 | $0.00 | $1,237.54 | $1,237.54 | $64.47 |
| 1401 | Janet Day | 5600-000 | $0.00 | $268.80 | $0.00 | $0.00 |
| 1402 | Pauline Joiner | 5600-000 | $0.00 | $329.70 | $0.00 | $0.00 |
| 1403 | Terri Caplinger | 5600-000 | $0.00 | $329.00 | $0.00 | $0.00 |
| 1404 | Rose Stamps | 5600-000 | $0.00 | $211.25 | $0.00 | $0.00 |
| 1405 | Carole Ellis | 5600-000 | $0.00 | $140.00 | $0.00 | $0.00 |
| 1406 | Jennifer Poisson | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1407 | Janith Mangels | 5600-000 | $0.00 | $276.30 | $0.00 | $0.00 |
| 1408 | Karen A. Campbell | 5600-000 | $0.00 | $1,900.00 | $1,900.00 | $98.98 |
| 1409 | Kim Gardner | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 1410 | Marcia Wypych | 5600-000 | $0.00 | $1,795.50 | $1,795.50 | $93.54 |
| 1411 | Susan Murphy | 5600-000 | $0.00 | $1,028.00 | $1,028.00 | $53.55 |
| 1412 | CLERK, U.S. BANKRUPTCY COURT - Bryan L. Bantle | 5600-001 | $0.00 | $1,472.10 | $1,472.10 | $76.69 |
| 1413 | Nancy LaRosa | 5600-000 | $0.00 | $126.23 | $0.00 | $0.00 |
| 1414 | CLERK, U.S. BANKRUPTCY COURT - Dolores P. Lafferty | 5600-001 | $0.00 | $844.94 | $844.94 | $44.02 |
| 1416 | Annette Campbell | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1418 | Anna Cabrera | 5600-000 | $0.00 | $669.60 | $0.00 | $0.00 |
| 1419 | Ramona Morentin | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 1420 | Andrea Hamilton | 5600-000 | $0.00 | $366.46 | $0.00 | $0.00 |
| 1421 | Sr. Marie Edward Quinn | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |

| 1423 | CLERK, U.S. BANKRUPTCY COURT - Susan Aragona | 5600-001 | $0.00 | $919.00 | $919.00 | $47.88 |
|------|------|------|------|------|------|------|
| 1424 | Joyce Willard | 5600-000 | $0.00 | $1,506.52 | $1,506.52 | $78.48 |
| 1425 | Marlene Collins | 5600-000 | $0.00 | $595.00 | $0.00 | $0.00 |
| 1426 | Dorothy Jensen | 5600-000 | $0.00 | $138.75 | $0.00 | $0.00 |
| 1427 | Susan H. Miller | 5600-000 | $0.00 | $1,872.00 | $1,872.00 | $97.52 |
| 1428 | Mary Schrum | 5600-000 | $0.00 | $921.16 | $921.16 | $47.99 |
| 1429 | Carol J. Duell | 5600-000 | $0.00 | $412.74 | $0.00 | $0.00 |
| 1430 | Joni Keltz | 5600-000 | $0.00 | $453.60 | $0.00 | $0.00 |
| 1431 | Susan Bergen | 5600-000 | $0.00 | $597.93 | $0.00 | $0.00 |
| 1432 | Sally A. Wolf | 5600-000 | $0.00 | $971.17 | $971.17 | $50.59 |
| 1433 | Angela Riffle | 5600-000 | $0.00 | $254.70 | $0.00 | $0.00 |
| 1434 | Marilyn Dyer | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1435 | Carol Pike | 5600-000 | $0.00 | $518.00 | $0.00 | $0.00 |
| 1436 | Doris J. Pliss | 5600-000 | $0.00 | $1,129.95 | $1,129.95 | $58.87 |
| 1437 | Elaine Morin | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 1438 | JoAnn Ganong | 5600-000 | $0.00 | $479.00 | $0.00 | $0.00 |
| 1439 | Rita Clough | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 1440 | Terry Glebocki | 5600-000 | $0.00 | $395.17 | $0.00 | $0.00 |
| 1441 | Deborah Pellicane | 5600-000 | $0.00 | $510.60 | $0.00 | $0.00 |
| 1443 | Stacie Staump | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1445 | Anna C. Bevan | 5600-000 | $0.00 | $196.82 | $0.00 | $0.00 |

| 1446 | CLERK, U.S. BANKRUPTCY COURT - Donald G. Betlem | 5600-001 | $0.00 | $749.89 | $749.89 | $39.07 |
| 1447 | Kathleen M. Stephens | 5600-000 | $0.00 | $996.55 | $996.55 | $51.92 |
| 1448P | CLERK, U.S. BANKRUPTCY COURT - Ami Mori | 5600-001 | $0.00 | $3,353.64 | $2,425.00 | $126.33 |
| 1449 | CLERK, U.S. BANKRUPTCY COURT - Theresa A. Rankin | 5600-001 | $0.00 | $1,835.00 | $1,835.00 | $95.60 |
| 1450 | Catherine T. Morris | 5600-000 | $0.00 | $930.40 | $930.40 | $48.47 |
| 1451 | Deborah A. Kovach | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 1452 | Marlene Chachkin | 5600-000 | $0.00 | $178.50 | $0.00 | $0.00 |
| 1453 | Jessica Ciampanelli | 5600-000 | $0.00 | $78.00 | $0.00 | $0.00 |
| 1454P | Victor and Cynthia Cunningham | 5600-000 | $0.00 | $4,110.72 | $2,425.00 | $126.33 |
| 1455 | Rosemarie O'Brien | 5600-000 | $0.00 | $953.96 | $953.96 | $49.70 |
| 1456 | Kathleen A. Wauro | 5600-000 | $0.00 | $388.00 | $0.00 | $0.00 |
| 1457 | Jeanette Eileen Wolfe | 5600-000 | $0.00 | $699.96 | $699.96 | $36.47 |
| 1458 | Kathleen B. Blazis | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 1459 | Kimberly Perez | 5600-000 | $0.00 | $904.26 | $904.26 | $47.11 |
| 1460 | CLERK, U.S. BANKRUPTCY COURT - Madeline Lipari | 5600-001 | $0.00 | $2,289.45 | $2,289.45 | $119.27 |
| 1461 | Teresa Wilborn | 5600-000 | $0.00 | $480.18 | $0.00 | $0.00 |
| 1462 | Ann Nagel | 5600-000 | $0.00 | $191.18 | $0.00 | $0.00 |
| 1463 | Donald and Marion Huff | 5600-000 | $0.00 | $1,978.02 | $1,978.02 | $103.05 |

| 1465 | Claire J. Ledbetter | 5600-000 | $0.00 | $640.30 | $0.00 | $0.00 |
|------|---------------------|----------|-------|---------|-------|-------|
| 1466 | Victoria M. Sciangula | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 1467 | Dara Sharif | 5600-000 | $0.00 | $1,098.90 | $1,098.90 | $57.25 |
| 1468 | Jyl A. Barnard | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1469 | Ms. Rodgers Parnther | 5600-000 | $0.00 | $143.78 | $0.00 | $0.00 |
| 1470 | CLERK, U.S. BANKRUPTCY COURT - Allean S. Pringle | 5600-001 | $0.00 | $2,082.30 | $2,082.30 | $108.48 |
| 1471 | Patricia A. Hastings | 5600-000 | $0.00 | $1,376.00 | $1,376.00 | $71.68 |
| 1472 | Devorah S. Bisnov | 5600-000 | $0.00 | $114.00 | $0.00 | $0.00 |
| 1473 | Janet K. Boatman | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1475 | Pat Burman | 5600-000 | $0.00 | $648.90 | $0.00 | $0.00 |
| 1476 | Rita M. O'Brien | 5600-000 | $0.00 | $474.60 | $0.00 | $0.00 |
| 1477 | Lauren A. Bonnes | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 1478 | Ellen Holt | 5600-000 | $0.00 | $169.00 | $0.00 | $0.00 |
| 1479 | Charlotte Howard | 5600-000 | $0.00 | $1,510.56 | $1,510.56 | $78.69 |
| 1480 | Francesca Canari (Halley) | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1481 | Janet Susan McLean | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1482 | Jill Taylor | 5600-000 | $0.00 | $106.39 | $0.00 | $0.00 |
| 1483 | Cathy Ann Rutherford | 5600-000 | $0.00 | $1,280.24 | $1,280.24 | $66.70 |
| 1484 | Colleen Higgins | 5600-000 | $0.00 | $889.30 | $889.30 | $46.33 |
| 1486 | Sandra E. Galuszek | 5600-000 | $0.00 | $1,356.60 | $1,356.60 | $70.67 |
| 1487 | Helena Arnold | 5600-000 | $0.00 | $165.00 | $0.00 | $0.00 |

| 1488 | Diane Cimini | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1489 | Sherri L. Hammer | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 1490 | Carol Hempstead | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 1491 | CLERK, U.S. BANKRUPTCY COURT - Alrita D. Bennett | 5600-001 | $0.00 | $768.00 | $768.00 | $40.01 |
| 1492 | Ruth Ferry | 5600-000 | $0.00 | $121.00 | $0.00 | $0.00 |
| 1493 | Marilyn Faye Jones | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1494 | Rev. Ronald H. Stott | 5600-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 1495 | Edith Alanis | 5600-000 | $0.00 | $345.00 | $0.00 | $0.00 |
| 1497 | Ada Calendine | 5600-000 | $0.00 | $361.41 | $0.00 | $0.00 |
| 1498 | Jerilyn Miller | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 1499 | Sherry Gillespie | 5600-000 | $0.00 | $840.44 | $840.44 | $43.78 |
| 1501 | Janet L. Stoddard | 5600-000 | $0.00 | $828.00 | $828.00 | $43.14 |
| 1502 | Diane N. Mergard | 5600-000 | $0.00 | $236.22 | $0.00 | $0.00 |
| 1503 | Carmen Wedtke (Borne) | 5600-000 | $0.00 | $297.00 | $0.00 | $0.00 |
| 1505 | Mark Bruno | 5600-000 | $0.00 | $1,090.96 | $1,090.96 | $56.83 |
| 1506 | Rochelle A. Brown | 5600-000 | $0.00 | $985.58 | $985.58 | $51.34 |
| 1507P | Kathleen Dinella | 5600-000 | $0.00 | $3,882.85 | $2,425.00 | $126.33 |
| 1508 | Kristine E. McNamara | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 1509 | Cassandra Dittrich | 5600-000 | $0.00 | $662.58 | $0.00 | $0.00 |
| 1510 | Fran Cusimano | 5600-000 | $0.00 | $25.00 | $0.00 | $0.00 |
| 1511 | Patricia A. Martin | 5600-000 | $0.00 | $222.00 | $0.00 | $0.00 |

| 1512 | Kathleen M. Judson | 5600-000 | $0.00 | $131.25 | $0.00 | $0.00 |
|------|--------------------|----------|-------|---------|-------|-------|
| 1513 | CLERK, U.S. BANKRUPTCY COURT - Edna V. Swaby | 5600-001 | $0.00 | $1,599.39 | $1,599.39 | $83.32 |
| 1514 | Debi Wallace | 5600-000 | $0.00 | $1,502.00 | $1,502.00 | $78.25 |
| 1515 | Candy Minigiello | 5600-000 | $0.00 | $330.02 | $0.00 | $0.00 |
| 1516 | Sam Kelner | 5600-000 | $0.00 | $557.65 | $0.00 | $0.00 |
| 1517 | Kathleen Mecier | 5600-000 | $0.00 | $556.00 | $0.00 | $0.00 |
| 1519 | Michelle S. Stein | 5600-000 | $0.00 | $478.80 | $0.00 | $0.00 |
| 1520 | Cathy A. Magers | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 1521 | Suzette K. Hickok | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 1522 | Judy E. Hansalik | 5600-000 | $0.00 | $457.35 | $0.00 | $0.00 |
| 1523 | Daryl J. Cooke (Dolly) | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 1524 | CLERK, U.S. BANKRUPTCY COURT - Carrie Malinoski | 5600-001 | $0.00 | $1,390.00 | $1,390.00 | $72.41 |
| 1526 | CLERK, U.S. BANKRUPTCY COURT - Pamela Terradista | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1527 | Joe Borgia | 5600-000 | $0.00 | $435.00 | $0.00 | $0.00 |
| 1528 | Jennifer Cross | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1529 | Linda S. Leavesley | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 1530 | Jodi Anne Mayotte | 5600-000 | $0.00 | $266.00 | $0.00 | $0.00 |
| 1531 | Mary Purdy | 5600-000 | $0.00 | $48.40 | $0.00 | $0.00 |
| 1532 | Laura J. Levesque | 5600-000 | $0.00 | $254.82 | $0.00 | $0.00 |

| 1533 | CLERK, U.S. BANKRUPTCY COURT - Toni J. Chai | 5600-001 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
|------|------|------|------|------|------|------|
| 1534 | Jeanette Mastenbaum | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 1535 | Hena Aloof | 5600-000 | $0.00 | $505.95 | $0.00 | $0.00 |
| 1537 | Marsha Butler | 5600-000 | $0.00 | $140.00 | $0.00 | $0.00 |
| 1538 | Patricia Souza | 5600-000 | $0.00 | $222.50 | $0.00 | $0.00 |
| 1539 | Linda A. Ward | 5600-000 | $0.00 | $544.21 | $0.00 | $0.00 |
| 1541 | Joanie Sullivan | 5600-000 | $0.00 | $299.00 | $0.00 | $0.00 |
| 1542 | Debra J. Kellie | 5600-000 | $0.00 | $647.10 | $0.00 | $0.00 |
| 1543 | Denise M. Stearns | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 1544 | Frances Head | 5600-000 | $0.00 | $285.14 | $0.00 | $0.00 |
| 1545 | Lisa Sallak | 5600-000 | $0.00 | $127.12 | $0.00 | $0.00 |
| 1546 | CLERK, U.S. BANKRUPTCY COURT - Katjia Rojas | 5600-001 | $0.00 | $696.00 | $696.00 | $36.26 |
| 1547 | Kathryn Ulman | 5600-000 | $0.00 | $1,189.26 | $1,189.26 | $61.96 |
| 1548 | JoAnne Wells | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 1550 | Doris A. Pascale | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 1551 | Linda F. Buses | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 1552 | Connie L. Houseweart | 5600-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 1553 | Erica K. Curiale | 5600-000 | $0.00 | $453.81 | $0.00 | $0.00 |
| 1554 | Kelly Flynn | 5600-000 | $0.00 | $106.00 | $0.00 | $0.00 |
| 1555 | Sharon L. Koscinski | 5600-000 | $0.00 | $599.50 | $0.00 | $0.00 |

| 1556 | Hallee Patterson | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
|------|------------------|----------|-------|---------|-------|-------|
| 1557 | CLERK, U.S. BANKRUPTCY COURT - Al Hayashi | 5600-001 | $0.00 | $821.50 | $821.50 | $42.80 |
| 1558 | Shauntese Curry Trye | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1560 | Elizabeth L. Nelson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1561 | Patricia Hickey | 5600-000 | $0.00 | $362.42 | $0.00 | $0.00 |
| 1562 | Claudia Martino-Campopiano | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 1563 | CLERK, U.S. BANKRUPTCY COURT - Tena L. McCoy | 5600-001 | $0.00 | $783.30 | $783.30 | $40.81 |
| 1564 | Rodney Elliott | 5600-000 | $0.00 | $534.75 | $0.00 | $0.00 |
| 1565 | Gloria Kamberian | 5600-000 | $0.00 | $520.67 | $0.00 | $0.00 |
| 1566 | Kimberly McVicker,CRNA | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1567 | Geraldine Schaeffer | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 1568 | Kerry Lieving | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 1569 | Valerie R. Johnson | 5600-000 | $0.00 | $471.50 | $0.00 | $0.00 |
| 1570 | Joann Trybulski | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 1571 | Cathy Marinello | 5600-000 | $0.00 | $814.08 | $814.08 | $42.41 |
| 1572 | Louisa Natale | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1573 | Nancy Alvarez | 5600-000 | $0.00 | $504.00 | $0.00 | $0.00 |
| 1574 | Mary Mae Petrone | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1575 | Elyna I. Cashneira-Perez | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1576 | Charlene Rupert | 5600-000 | $0.00 | $283.20 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1577 | Christina D. Mohan | 5600-000 | $0.00 | $566.61 | $0.00 | $0.00 |
| 1578 | Elibeth Adams | 5600-000 | $0.00 | $634.80 | $0.00 | $0.00 |
| 1581 | Marie Ziser | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 1582 | Daniel A. Battista | 5600-000 | $0.00 | $550.90 | $0.00 | $0.00 |
| 1583 | Glenn P. Davis | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 1584 | Frances Vargo | 5600-000 | $0.00 | $88.75 | $0.00 | $0.00 |
| 1585 | Michele Hyman | 5600-000 | $0.00 | $1,641.00 | $1,641.00 | $85.49 |
| 1586 | Samantha Fettner | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1587 | CLERK, U.S. BANKRUPTCY COURT - Scott Fettner | 5600-001 | $0.00 | $932.00 | $932.00 | $48.55 |
| 1588 | Drew Hyman | 5600-000 | $0.00 | $732.00 | $732.00 | $38.13 |
| 1589 | Karen Fettner | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 1590 | Betty D. Silva | 5600-000 | $0.00 | $2,012.60 | $2,012.60 | $104.85 |
| 1591 | Karyn Book | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 1592 | Maria Rita Sandborg (Ciccarella) | 5600-000 | $0.00 | $678.40 | $678.40 | $35.34 |
| 1593 | Diane Ardell Snear | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1594 | Nancy Dewitt | 5600-000 | $0.00 | $784.00 | $784.00 | $40.84 |
| 1595 | CLERK, U.S. BANKRUPTCY COURT - Kay Moyer | 5600-001 | $0.00 | $1,765.75 | $1,765.75 | $91.99 |
| 1596P | CLERK, U.S. BANKRUPTCY COURT - Terry Dunay | 5600-001 | $0.00 | $2,824.12 | $2,425.00 | $126.33 |
| 1597 | Teresa Newman | 5600-000 | $0.00 | $1,012.60 | $1,012.60 | $52.75 |

| 1598 | CLERK, U.S. BANKRUPTCY COURT - Sheanett L. Kipper | 5600-001 | $0.00 | $861.84 | $861.84 | $44.90 |
|---|---|---|---|---|---|---|
| 1599 | Julia Neal | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1600 | Tracy A. Bartholomew | 5600-000 | $0.00 | $1,371.72 | $1,371.72 | $71.46 |
| 1601P | CLERK, U.S. BANKRUPTCY COURT - Donna Belusko | 5600-001 | $0.00 | $2,728.50 | $2,425.00 | $126.33 |
| 1602 | Kevin M. Bartholomew | 5600-000 | $0.00 | $1,389.47 | $1,389.47 | $72.39 |
| 1603 | Loretta Hutchison | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1605 | Beverly A. Jessamy | 5600-000 | $0.00 | $960.00 | $960.00 | $50.01 |
| 1606P | Julia Reppert | 5600-000 | $0.00 | $2,754.14 | $2,425.00 | $126.33 |
| 1607 | Cheryl Whitmore | 5600-000 | $0.00 | $302.40 | $0.00 | $0.00 |
| 1608 | Roxanne H. Mellow | 5600-000 | $0.00 | $269.40 | $0.00 | $0.00 |
| 1609 | Jennifer Lasley | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 1610 | Jim Swan | 5600-000 | $0.00 | $363.00 | $0.00 | $0.00 |
| 1611 | Joanna Kulina | 5600-000 | $0.00 | $404.50 | $0.00 | $0.00 |
| 1612 | Betty Ayers | 5600-000 | $0.00 | $1,422.45 | $1,422.45 | $74.10 |
| 1613 | Josephine M. Sbrocco | 5600-000 | $0.00 | $881.55 | $881.55 | $45.93 |
| 1614 | Trish Ierino | 5600-000 | $0.00 | $749.71 | $749.71 | $39.06 |
| 1615 | Eve Jaworski | 5600-000 | $0.00 | $799.20 | $799.20 | $41.64 |
| 1617 | Linda Rohaus | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1618 | Beverly Gillespie | 5600-000 | $0.00 | $357.20 | $0.00 | $0.00 |
| 1619 | Mary Sbrocco | 5600-000 | $0.00 | $1,116.72 | $1,116.72 | $58.18 |

| 1620 | Claire L. Jurkowski MD | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1621 | Kathryn M. Paradise | 5600-000 | $0.00 | $241.27 | $0.00 | $0.00 |
| 1622 | Elaine Twombly | 5600-000 | $0.00 | $370.56 | $0.00 | $0.00 |
| 1623 | Rebecca Rabourn | 5600-000 | $0.00 | $849.36 | $849.36 | $44.25 |
| 1624 | Charles Eggensammer | 5600-000 | $0.00 | $1,608.70 | $1,608.70 | $83.81 |
| 1626 | Sara H. Harrington | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 1627 | CLERK, U.S. BANKRUPTCY COURT - Patrina Compton | 5600-001 | $0.00 | $1,985.66 | $1,985.66 | $103.45 |
| 1628 | Marian M. Ross | 5600-000 | $0.00 | $166.50 | $0.00 | $0.00 |
| 1629 | Libby Trettin | 5600-000 | $0.00 | $36.75 | $0.00 | $0.00 |
| 1630 | Doris Drury | 5600-000 | $0.00 | $96.52 | $0.00 | $0.00 |
| 1631 | Deborah O Connor Beavers | 5600-000 | $0.00 | $442.12 | $0.00 | $0.00 |
| 1632P | CLERK, U.S. BANKRUPTCY COURT - Linda K. Meyer | 5600-001 | $0.00 | $2,428.32 | $2,425.00 | $126.33 |
| 1633 | Debra Perez | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 1634 | Lisa Marie Pettit | 5600-000 | $0.00 | $627.00 | $0.00 | $0.00 |
| 1635 | CLERK, U.S. BANKRUPTCY COURT - Marilyn Rigsby | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 1636 | Rasheeda T. Smith | 5600-000 | $0.00 | $1,344.00 | $1,344.00 | $70.02 |
| 1637 | Edith B. Cloud | 5600-000 | $0.00 | $89.00 | $0.00 | $0.00 |
| 1638 | Eileen Quilici | 5600-000 | $0.00 | $363.65 | $0.00 | $0.00 |
| 1639 | Kathy M. Klaq | 5600-000 | $0.00 | $619.20 | $0.00 | $0.00 |

| 1640 | Glenda Eggensammer | 5600-000 | $0.00 | $1,099.24 | $1,099.24 | $57.27 |
| 1641 | Christine Colucci | 5600-000 | $0.00 | $787.00 | $787.00 | $41.00 |
| 1642 | CLERK, U.S. BANKRUPTCY COURT - Carol Sutton | 5600-001 | $0.00 | $2,191.87 | $2,191.87 | $114.19 |
| 1643 | Diana Toohill | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 1644 | Joylyn B. Conklin | 5600-000 | $0.00 | $797.00 | $797.00 | $41.52 |
| 1645 | Carol Lo Giudice | 5600-000 | $0.00 | $553.85 | $0.00 | $0.00 |
| 1646P | Christine M. Dremmel | 5600-000 | $0.00 | $4,633.00 | $2,425.00 | $126.33 |
| 1647 | Lisa Taylor-Austin | 5600-000 | $0.00 | $1,146.06 | $1,146.06 | $59.71 |
| 1648 | Deborah Knight | 5600-000 | $0.00 | $563.62 | $0.00 | $0.00 |
| 1649 | Yvette Eddy | 5600-000 | $0.00 | $404.25 | $0.00 | $0.00 |
| 1650 | Helen De Leo | 5600-000 | $0.00 | $97.00 | $0.00 | $0.00 |
| 1651 | Shirley Ray | 5600-000 | $0.00 | $571.48 | $0.00 | $0.00 |
| 1652 | CLERK, U.S. BANKRUPTCY COURT - Patricia Reyna | 5600-001 | $0.00 | $1,069.90 | $1,069.90 | $55.74 |
| 1653 | Brenda A. Fisher | 5600-000 | $0.00 | $667.22 | $0.00 | $0.00 |
| 1654 | Ashley L. Brenneman | 5300-000 | $0.00 | $108.75 | $108.75 | $108.75 |
| 1655 | Tracey Denise Loggins | 5600-000 | $0.00 | $503.18 | $0.00 | $0.00 |
| 1656 | CLERK, U.S. BANKRUPTCY COURT - Jayne E. Murphy | 5600-001 | $0.00 | $788.40 | $788.40 | $41.07 |
| 1657 | Rhonda Householder | 5600-000 | $0.00 | $769.76 | $769.76 | $40.10 |
| 1659 | Laura Anne Frahm | 5600-000 | $0.00 | $292.00 | $0.00 | $0.00 |
| 1660 | Ms. Christine Felton | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |

| 1661 | Donna L. Casso | 5600-000 | $0.00 | $403.80 | $0.00 | $0.00 |
| 1662 | Judy Broxson | 5600-000 | $0.00 | $521.10 | $0.00 | $0.00 |
| 1663 | Alma J. Clemons | 5600-000 | $0.00 | $128.70 | $0.00 | $0.00 |
| 1664 | Muriel Bailey | 5600-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 1666 | CLERK, U.S. BANKRUPTCY COURT - Cherie S. Jackson | 5600-001 | $0.00 | $923.40 | $923.40 | $48.11 |
| 1667 | Barbara H. Mellish | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 1668 | San Dee Yerk | 5600-000 | $0.00 | $304.06 | $0.00 | $0.00 |
| 1669 | CLERK, U.S. BANKRUPTCY COURT - Roberta J. Hall | 5600-001 | $0.00 | $881.40 | $881.40 | $45.92 |
| 1670 | Krista R. Tongren | 5600-000 | $0.00 | $824.00 | $824.00 | $42.93 |
| 1671 | Julie Bazan D'Angelo | 5600-000 | $0.00 | $282.57 | $0.00 | $0.00 |
| 1672 | CLERK, U.S. BANKRUPTCY COURT - Roberta J. Carlson | 5600-001 | $0.00 | $1,354.00 | $1,354.00 | $70.54 |
| 1673 | Diane Brooks | 5600-000 | $0.00 | $443.00 | $0.00 | $0.00 |
| 1674 | Vanessa Fanta | 5600-000 | $0.00 | $442.59 | $0.00 | $0.00 |
| 1675 | JoAnn Byram | 5600-000 | $0.00 | $812.00 | $812.00 | $42.30 |
| 1676 | Tina Mazzilli | 5600-000 | $0.00 | $568.20 | $0.00 | $0.00 |
| 1677 | Shirley Reardon | 5600-000 | $0.00 | $538.00 | $0.00 | $0.00 |
| 1678 | Charlene Dudley | 5600-000 | $0.00 | $750.28 | $750.28 | $39.09 |
| 1679 | Judith A. Bauman | 5600-000 | $0.00 | $2,300.00 | $2,300.00 | $119.82 |
| 1681 | Angie Sherman | 5600-000 | $0.00 | $639.90 | $0.00 | $0.00 |
| 1683 | Michelle Fazzolare | 5600-000 | $0.00 | $749.46 | $749.46 | $39.04 |

| 1684 | CLERK, U.S. BANKRUPTCY COURT - Ashley Kim Ludwig | 5600-001 | $0.00 | $716.35 | $716.35 | $37.32 |
| 1685 | Sandy Bequette | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 1686 | Jeanne Corydon | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 1687 | Muriel Bailey | 5600-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 1688 | Nelson Herbert | 5600-000 | $0.00 | $874.60 | $874.60 | $45.56 |
| 1690 | Shannon D. McCall | 5600-000 | $0.00 | $917.34 | $917.34 | $47.79 |
| 1691 | Staci L. Brauer | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 1692 | Lana Goldberg | 5600-000 | $0.00 | $577.00 | $0.00 | $0.00 |
| 1693 | CLERK, U.S. BANKRUPTCY COURT - Marian B. Louden | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1695 | Barbara Bedka | 5600-000 | $0.00 | $651.00 | $0.00 | $0.00 |
| 1696 | Kim Zelno | 5600-000 | $0.00 | $1,999.90 | $1,999.90 | $104.19 |
| 1697 | Cheryl L. Belt | 5600-000 | $0.00 | $168.00 | $0.00 | $0.00 |
| 1698 | CLERK, U.S. BANKRUPTCY COURT - Barbara Jordan | 5600-001 | $0.00 | $2,036.14 | $2,036.14 | $106.08 |
| 1700 | Lucille Gomes | 5600-000 | $0.00 | $1,328.80 | $1,328.80 | $69.23 |
| 1701 | Terry Murray | 5600-000 | $0.00 | $871.00 | $871.00 | $45.38 |
| 1702 | Valerie J. Smycz | 5600-000 | $0.00 | $457.65 | $0.00 | $0.00 |
| 1703 | Connie F. Gibson | 5600-000 | $0.00 | $1,831.40 | $1,831.40 | $95.41 |
| 1704 | Wanda F. Thompson | 5600-000 | $0.00 | $711.50 | $711.50 | $37.07 |
| 1705 | Donna E. McCall | 5600-000 | $0.00 | $856.42 | $856.42 | $44.62 |
| 1706 | Colleen M. Monnat | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |

| 1707 | Geraldine Moore | 5600-000 | $0.00 | $134.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1708 | Marian Mee Yuk Kung | 5600-000 | $0.00 | $780.00 | $780.00 | $40.64 |
| 1709 | Eileen F. Nanna | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 1710 | Elizabeth Dankner | 5600-000 | $0.00 | $165.00 | $0.00 | $0.00 |
| 1711 | Jill E. Moore | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 1712 | Barbara J. Smith | 5600-000 | $0.00 | $657.00 | $0.00 | $0.00 |
| 1713 | CLERK, U.S. BANKRUPTCY COURT - Kerry Kessigner | 5600-001 | $0.00 | $818.88 | $818.88 | $42.66 |
| 1714 | Amy Gesualdi | 5600-000 | $0.00 | $307.80 | $0.00 | $0.00 |
| 1715 | Carla A. Soares | 5600-000 | $0.00 | $1,204.79 | $1,204.79 | $62.77 |
| 1716 | Virginia E. Applegate | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 1717 | CLERK, U.S. BANKRUPTCY COURT - Wendy Ann Felix | 5600-001 | $0.00 | $1,150.00 | $1,150.00 | $59.91 |
| 1718 | Julie Taylor | 5600-000 | $0.00 | $279.46 | $0.00 | $0.00 |
| 1719 | CLERK, U.S. BANKRUPTCY COURT - Stacy L. Hutchinson-Neale | 5600-001 | $0.00 | $778.40 | $778.40 | $40.55 |
| 1720 | Cheryl Sylvanowicz | 5600-000 | $0.00 | $849.29 | $849.29 | $44.24 |
| 1721 | Kelly A. Dimitroglou | 5600-000 | $0.00 | $194.95 | $0.00 | $0.00 |
| 1722 | Bebe Lavin | 5600-000 | $0.00 | $536.00 | $0.00 | $0.00 |
| 1723 | Diane Jeter | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1724 | Judy C. Brisson | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1725 | Sandra J. Craig | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |

| 1726 | Ruth A. Smith | 5600-000 | $0.00 | $1,135.65 | $1,135.65 | $59.16 |
| 1727 | Linda Gesualdi | 5600-000 | $0.00 | $452.28 | $0.00 | $0.00 |
| 1728 | Lindzey DiVietro | 5600-000 | $0.00 | $451.25 | $0.00 | $0.00 |
| 1729 | Tracie Barnes | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1730 | Tara Fasulo | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1731 | Billie K. Glossner | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 1732 | CLERK, U.S. BANKRUPTCY COURT - Norman J. Dubois Jr. | 5600-001 | $0.00 | $725.00 | $725.00 | $37.77 |
| 1733 | Joann T. Altland | 5600-000 | $0.00 | $818.85 | $818.85 | $42.66 |
| 1734 | Linda Fasulo | 5600-000 | $0.00 | $243.13 | $0.00 | $0.00 |
| 1735 | Norma Human | 5600-000 | $0.00 | $704.11 | $704.11 | $36.68 |
| 1736 | Donald DeLeo | 5600-000 | $0.00 | $233.00 | $0.00 | $0.00 |
| 1737 | Debra A. Alimentato | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 1738 | CLERK, U.S. BANKRUPTCY COURT - Raymond Boring | 5600-001 | $0.00 | $909.45 | $909.45 | $47.38 |
| 1739 | Gina Stow | 5600-000 | $0.00 | $413.00 | $0.00 | $0.00 |
| 1740 | Darlene Cirillo | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 1741 | Judy Tincher | 5600-000 | $0.00 | $753.35 | $753.35 | $39.25 |
| 1742 | Bonnie J. Boyd | 5600-000 | $0.00 | $815.20 | $815.20 | $42.47 |
| 1743 | Calynda Pula | 5600-000 | $0.00 | $283.50 | $0.00 | $0.00 |
| 1744 | Janice Schmitt | 5600-000 | $0.00 | $887.76 | $887.76 | $46.25 |
| 1745 | Regina L. Ryerson | 5600-000 | $0.00 | $174.24 | $0.00 | $0.00 |

| 1746 | Deborah Sue Brown | 5600-000 | $0.00 | $1,647.58 | $1,647.58 | $85.83 |
|------|-------------------|----------|-------|-----------|-----------|--------|
| 1747 | Judith A. Olson | 5600-000 | $0.00 | $1,906.32 | $1,906.32 | $99.31 |
| 1748 | Margie Ohnewehr | 5600-000 | $0.00 | $333.75 | $0.00 | $0.00 |
| 1749 | Sherry Reisner | 5600-000 | $0.00 | $142.87 | $0.00 | $0.00 |
| 1750 | Patrice A. LeFebvre | 5600-000 | $0.00 | $314.10 | $0.00 | $0.00 |
| 1751 | Ginger Fortson | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1752 | Christina Cobb | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 1753 | Joan P. Benus | 5600-000 | $0.00 | $968.64 | $968.64 | $50.46 |
| 1754 | Waneta J. Henninger | 5600-000 | $0.00 | $453.00 | $0.00 | $0.00 |
| 1755 | CLERK, U.S. BANKRUPTCY COURT - Janet Harter | 5600-001 | $0.00 | $757.20 | $757.20 | $39.45 |
| 1756 | Nessa Indictor | 5600-000 | $0.00 | $908.14 | $908.14 | $47.31 |
| 1758 | Lauren Jones | 5600-000 | $0.00 | $167.84 | $0.00 | $0.00 |
| 1759 | Kathleen S. Major | 5600-000 | $0.00 | $287.10 | $0.00 | $0.00 |
| 1760 | CLERK, U.S. BANKRUPTCY COURT - Matresa (Liz) Bell | 5600-001 | $0.00 | $1,724.90 | $1,724.90 | $89.86 |
| 1761 | CLERK, U.S. BANKRUPTCY COURT - Marsha M. Jackson | 5600-001 | $0.00 | $1,068.68 | $1,068.68 | $55.67 |
| 1762 | Shirley J. Scherschel | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1763 | Ann Agnes Sargent | 5600-000 | $0.00 | $581.66 | $0.00 | $0.00 |
| 1764 | Carol J. Durco | 5600-000 | $0.00 | $117.90 | $0.00 | $0.00 |
| 1765 | Joseph and Denise Ferro | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1766 | Gloria E. Belcher | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
|------|-------------------|----------|-------|---------|-------|-------|
| 1767 | Katrina Winfield | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 1768 | Robert S. Fiedler | 5600-000 | $0.00 | $262.60 | $0.00 | $0.00 |
| 1769 | Marcia Fiedler | 5600-000 | $0.00 | $241.60 | $0.00 | $0.00 |
| 1770 | Lisa Cardone | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1771 | Carol A. Lyons | 5600-000 | $0.00 | $398.98 | $0.00 | $0.00 |
| 1772 | Lou Ann Thomas | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 1773 | Edee Bedford | 5600-000 | $0.00 | $1,346.40 | $1,346.40 | $70.14 |
| 1775 | Joanne Sassaman | 5600-000 | $0.00 | $1,677.27 | $1,677.27 | $87.38 |
| 1776 | CLERK, U.S. BANKRUPTCY COURT - Veronica Jackson | 5600-001 | $0.00 | $5,000.00 | $2,425.00 | $126.33 |
| 1777 | Carroll L. Kreider | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 1778 | Linda V. Wolfe | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1779 | Beth H. Oliver | 5600-000 | $0.00 | $1,063.40 | $1,063.40 | $55.40 |
| 1780 | Sophia T. Eidman | 5600-000 | $0.00 | $504.00 | $0.00 | $0.00 |
| 1781 | Sandra Tison | 5600-000 | $0.00 | $365.85 | $0.00 | $0.00 |
| 1782 | Tanya (Tetyana) Safronova | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 1783 | Twanda S. Hollins | 5600-000 | $0.00 | $246.00 | $0.00 | $0.00 |
| 1784 | Guy E. Herman | 5600-000 | $0.00 | $1,250.00 | $1,250.00 | $65.12 |
| 1785 | Patricia Hendrickson (daughter) | 5600-000 | $0.00 | $639.01 | $0.00 | $0.00 |
| 1786 | Patricia Hendrickson | 5600-000 | $0.00 | $1,330.03 | $1,330.03 | $69.29 |
| 1787 | Patricia A. Goldsmith | 5600-000 | $0.00 | $305.20 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1788 | Christie Keller & Debra Keller | 5600-000 | $0.00 | $1,673.88 | $1,673.88 | $87.20 |
|------|-------------------------------|----------|-------|-----------|-----------|--------|
| 1789 | Patricia Shanley | 5600-000 | $0.00 | $888.34 | $888.34 | $46.28 |
| 1790 | Tina Decker | 5600-000 | $0.00 | $114.33 | $0.00 | $0.00 |
| 1791 | CLERK, U.S. BANKRUPTCY COURT - Hilda Lucke | 5600-001 | $0.00 | $1,900.00 | $1,900.00 | $98.98 |
| 1792 | LaWanda F. Woods | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 1793 | CLERK, U.S. BANKRUPTCY COURT - Melissa Whitney | 5600-001 | $0.00 | $765.00 | $765.00 | $39.85 |
| 1795 | Esther Resnik | 5600-000 | $0.00 | $339.32 | $0.00 | $0.00 |
| 1797 | Sharon A. Bush | 5600-000 | $0.00 | $422.90 | $0.00 | $0.00 |
| 1798 | CLERK, U.S. BANKRUPTCY COURT - Cinda Coffing | 5600-001 | $0.00 | $1,416.13 | $1,416.13 | $73.78 |
| 1799 | Linda A. Martin | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 1800 | Natalie C. Wallace | 5600-000 | $0.00 | $590.00 | $0.00 | $0.00 |
| 1802 | Gina Stewart | 5600-000 | $0.00 | $654.30 | $0.00 | $0.00 |
| 1803 | Susan Silverman | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 1804 | CLERK, U.S. BANKRUPTCY COURT - Beverly Cullison | 5600-001 | $0.00 | $778.80 | $778.80 | $40.57 |
| 1805 | Kymberley Mills | 5600-000 | $0.00 | $354.00 | $0.00 | $0.00 |
| 1806 | Beth A. Jameson | 5600-000 | $0.00 | $258.30 | $0.00 | $0.00 |
| 1807 | Colleen Lynch | 5600-000 | $0.00 | $285.00 | $0.00 | $0.00 |
| 1809 | RoseMarie Pagliero | 5600-000 | $0.00 | $550.43 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1810 | Patricia A. D'Antonio | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1811 | Pamela J. Castello | 5600-000 | $0.00 | $1,777.97 | $1,777.97 | $92.63 |
| 1812 | Diana Dimino | 5600-000 | $0.00 | $605.90 | $0.00 | $0.00 |
| 1813 | Connie Nicoletti | 5600-000 | $0.00 | $418.50 | $0.00 | $0.00 |
| 1814 | Paula Kinne | 5600-000 | $0.00 | $416.00 | $0.00 | $0.00 |
| 1815 | Effie Friday Walker-Osbourne | 5600-000 | $0.00 | $630.00 | $0.00 | $0.00 |
| 1816 | Asmita D. Patel | 5600-000 | $0.00 | $2,300.89 | $2,300.89 | $119.87 |
| 1817 | Belinda Elliott | 5600-000 | $0.00 | $898.00 | $898.00 | $46.78 |
| 1818 | Peggy Sylvanowicz | 5600-000 | $0.00 | $656.75 | $0.00 | $0.00 |
| 1819 | Towana Elaine Walker | 5600-000 | $0.00 | $1,134.00 | $1,134.00 | $59.08 |
| 1820 | Nicole Johnson | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 1821 | CLERK, U.S. BANKRUPTCY COURT - M. Carmen Flores | 5600-001 | $0.00 | $908.00 | $908.00 | $47.30 |
| 1824 | CLERK, U.S. BANKRUPTCY COURT - LaShaunda Johnson | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 1825 | Kathy Park | 5600-000 | $0.00 | $320.25 | $0.00 | $0.00 |
| 1826 | CLERK, U.S. BANKRUPTCY COURT - Harriet Ashby | 5600-001 | $0.00 | $1,031.75 | $1,031.75 | $53.75 |
| 1827 | Cheryl A. Landin | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 1828 | Sabia Petrone | 5600-000 | $0.00 | $439.56 | $0.00 | $0.00 |
| 1829 | Katherine T. Stein | 5600-000 | $0.00 | $305.00 | $0.00 | $0.00 |
| 1830 | Thomas (Tom) E. Ashby | 5600-000 | $0.00 | $606.50 | $0.00 | $0.00 |

| 1831 | Gail Guss | 5600-000 | $0.00 | $531.65 | $0.00 | $0.00 |
| 1833 | Mary C. Bonilla | 5600-000 | $0.00 | $232.00 | $0.00 | $0.00 |
| 1834P | Kayla Saxon, Taffie Saxon | 5600-000 | $0.00 | $3,880.15 | $2,425.00 | $126.33 |
| 1835 | Ronald W. Collins | 5600-000 | $0.00 | $272.00 | $0.00 | $0.00 |
| 1836 | John Park | 5600-000 | $0.00 | $441.75 | $0.00 | $0.00 |
| 1837 | Sherry Gabrielatos | 5600-000 | $0.00 | $355.95 | $0.00 | $0.00 |
| 1838 | City of Fredericksburg Virginia | 5800-000 | $0.00 | $196.46 | $196.46 | $0.00 |
| 1839 | Barbara Hillegass | 5600-000 | $0.00 | $260.63 | $0.00 | $0.00 |
| 1840 | Card Ann Teresi | 5600-000 | $0.00 | $650.38 | $0.00 | $0.00 |
| 1841 | Patti Ann Havel | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 1842 | Lois Appleberry | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 1843 | CLERK, U.S. BANKRUPTCY COURT - Gregory and Leann Getch | 5600-001 | $0.00 | $880.00 | $880.00 | $45.84 |
| 1845 | Joyce Hatcher | 5600-000 | $0.00 | $351.00 | $0.00 | $0.00 |
| 1846 | Susan Steele | 5600-000 | $0.00 | $1,482.60 | $1,482.60 | $77.24 |
| 1847 | Diane D. Piandes | 5600-000 | $0.00 | $1,078.42 | $1,078.42 | $56.18 |
| 1849 | CLERK, U.S. BANKRUPTCY COURT - Sheri K. Addis | 5600-001 | $0.00 | $962.69 | $962.69 | $50.15 |
| 1850 | Nancy Donald | 5600-000 | $0.00 | $1,666.00 | $1,666.00 | $86.79 |
| 1852 | Rosemarie Moskow | 5600-000 | $0.00 | $1,488.00 | $1,488.00 | $77.52 |
| 1853 | Vickie Russo | 5600-000 | $0.00 | $162.00 | $0.00 | $0.00 |

| 1855 | CLERK, U.S. BANKRUPTCY COURT - Janice Handon | 5600-001 | $0.00 | $1,556.00 | $1,556.00 | $81.06 |
|------|------|------|------|------|------|------|
| 1856 | Jody M. Morris | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 1857 | Teresa Mattson | 5600-000 | $0.00 | $552.50 | $0.00 | $0.00 |
| 1858 | Nancy Gresham | 5600-000 | $0.00 | $302.91 | $0.00 | $0.00 |
| 1859 | Pat Metzger | 5600-000 | $0.00 | $2,355.24 | $2,355.24 | $122.70 |
| 1860 | Penny Van Wassenhove | 5600-000 | $0.00 | $525.00 | $0.00 | $0.00 |
| 1861 | Annabell H. Larmon | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |
| 1862 | Karole A. Wilson | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |
| 1863 | Linda R. Bowman | 5600-000 | $0.00 | $92.83 | $0.00 | $0.00 |
| 1864 | Bruce H. Williams | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 1865 | Judi Obenland | 5600-000 | $0.00 | $349.70 | $0.00 | $0.00 |
| 1866 | Patricia Hatch | 5600-000 | $0.00 | $1,461.32 | $1,461.32 | $76.13 |
| 1867 | Shirley M. Casatelli | 5600-000 | $0.00 | $508.50 | $0.00 | $0.00 |
| 1868 | Mark McGlone | 5600-000 | $0.00 | $1,405.83 | $1,405.83 | $73.24 |
| 1869 | CLERK, U.S. BANKRUPTCY COURT - Pamela J. Peck | 5600-001 | $0.00 | $1,547.00 | $1,547.00 | $80.59 |
| 1870 | Cheryl D. Johnson | 5600-000 | $0.00 | $527.24 | $0.00 | $0.00 |
| 1871 | Ann Biancheri | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1872 | Bonita C. Stuns | 5600-000 | $0.00 | $1,385.50 | $1,385.50 | $72.18 |
| 1873 | Barbara Jean Johnson | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 1874 | Linda Santillo | 5300-000 | $0.00 | $157.01 | $157.01 | $157.01 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1877 | Marlene Goren | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1878 | Gail K. Norton | 5600-000 | $0.00 | $402.74 | $0.00 | $0.00 |
| 1879 | Lisa Sipple | 5600-000 | $0.00 | $622.80 | $0.00 | $0.00 |
| 1880 | Sharon Switzer | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 1881 | Mary Nemcik | 5600-000 | $0.00 | $217.00 | $0.00 | $0.00 |
| 1882 | CLERK, U.S. BANKRUPTCY COURT - Cherye Kuhlman | 5600-001 | $0.00 | $972.37 | $972.37 | $50.66 |
| 1883 | CLERK, U.S. BANKRUPTCY COURT - Donna M. Gardner | 5600-001 | $0.00 | $1,433.28 | $1,433.28 | $74.67 |
| 1884 | Vicki LaFrank | 5600-000 | $0.00 | $341.00 | $0.00 | $0.00 |
| 1885 | Mary E. Wright | 5600-000 | $0.00 | $587.40 | $0.00 | $0.00 |
| 1886 | CLERK, U.S. BANKRUPTCY COURT - Elizabeth Adams | 5600-001 | $0.00 | $875.16 | $875.16 | $45.59 |
| 1887 | Elke K. Kane | 5600-000 | $0.00 | $737.00 | $737.00 | $38.39 |
| 1888 | CLERK, U.S. BANKRUPTCY COURT - Nicole Mosher | 5600-001 | $0.00 | $941.00 | $941.00 | $49.02 |
| 1889 | George H. Tilsner | 5600-000 | $0.00 | $80.21 | $0.00 | $0.00 |
| 1890 | Angela M. Parent | 5600-000 | $0.00 | $259.00 | $0.00 | $0.00 |
| 1893 | Therese Maruoka | 5600-000 | $0.00 | $1,300.70 | $1,300.70 | $67.76 |
| 1894 | Kimberley Malone | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 1895 | Pam Kazakis | 5600-000 | $0.00 | $408.60 | $0.00 | $0.00 |
| 1896 | Carolyn Kurfman | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1897 | Linda Kossof | 5600-000 | $0.00 | $190.32 | $0.00 | $0.00 |

| 1898 | Cheryl L. Frericks | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 1899 | Cindy S. Taylor | 5600-000 | $0.00 | $641.96 | $0.00 | $0.00 |
| 1900 | Kaaron Pruden | 5600-000 | $0.00 | $307.80 | $0.00 | $0.00 |
| 1902 | Saberina Haq | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1903 | Catherine J. Koppenhoefer | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 1904 | Jennifer Brzezinski | 5600-000 | $0.00 | $282.00 | $0.00 | $0.00 |
| 1905 | Phylis Banning | 5600-000 | $0.00 | $294.00 | $0.00 | $0.00 |
| 1906 | Marjorie Aguiar | 5600-000 | $0.00 | $252.00 | $0.00 | $0.00 |
| 1907 | Bobbi Ortiz | 5600-000 | $0.00 | $786.80 | $786.80 | $40.99 |
| 1908 | Cindy M. Larch | 5600-000 | $0.00 | $289.00 | $0.00 | $0.00 |
| 1909 | CLERK, U.S. BANKRUPTCY COURT - Suzy Pence | 5600-001 | $0.00 | $966.00 | $966.00 | $50.32 |
| 1910 | Roberta Kolin | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 1911 | Brenda L. Brown | 5600-000 | $0.00 | $637.00 | $0.00 | $0.00 |
| 1912 | Carla Kilijanski | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 1914 | Dorothy R. Bush | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 1915 | Deborra K. Lane (Klein) | 5600-000 | $0.00 | $462.50 | $0.00 | $0.00 |
| 1916 | Boone County,Kentucky | 5800-000 | $0.00 | $17,807.21 | $17,807.21 | $0.00 |
| 1917 | Patricia M. Dawson | 5600-000 | $0.00 | $356.50 | $0.00 | $0.00 |
| 1918 | Audrey J. Eshleman | 5600-000 | $0.00 | $617.00 | $0.00 | $0.00 |
| 1919 | Miriam Rivera | 5600-000 | $0.00 | $625.60 | $0.00 | $0.00 |
| 1920 | Barbara A. Hotovy | 5600-000 | $0.00 | $190.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1921 | Karen deLoureiro | 5600-000 | $0.00 | $865.00 | $865.00 | $45.06 |
| 1923 | Carmella L. O'Connell | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 1924 | Randy Salter | 5600-000 | $0.00 | $144.00 | $0.00 | $0.00 |
| 1925 | CLERK, U.S. BANKRUPTCY COURT - Jeanne C. Fitz | 5600-001 | $0.00 | $766.00 | $766.00 | $39.91 |
| 1926 | Ruth M. Zellers | 5600-000 | $0.00 | $1,486.76 | $1,486.76 | $77.45 |
| 1927 | Melissa Marques | 5600-000 | $0.00 | $340.46 | $0.00 | $0.00 |
| 1930 | Judi Harrison | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 1931 | Margaret Arbushites | 5600-000 | $0.00 | $57.00 | $0.00 | $0.00 |
| 1932 | Michele Leigh Mesler | 5600-000 | $0.00 | $484.84 | $0.00 | $0.00 |
| 1933 | Sheila Vogelgesang | 5600-000 | $0.00 | $1,145.80 | $1,145.80 | $59.69 |
| 1934 | Shelly Wolff | 5600-000 | $0.00 | $1,096.20 | $1,096.20 | $57.11 |
| 1935 | Karen Siegel | 5600-000 | $0.00 | $1,361.00 | $1,361.00 | $70.90 |
| 1936 | Debra Perlman | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 1937 | Sharl W. Kaldess | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1938 | CLERK, U.S. BANKRUPTCY COURT - Kerri L. Walsh | 5600-001 | $0.00 | $1,478.76 | $1,478.76 | $77.04 |
| 1939 | Rossana Varela | 5600-000 | $0.00 | $971.45 | $971.45 | $50.61 |
| 1940 | William Schouten | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 1942 | Evelyn Asbridge | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 1943 | Rachael Marquart | 5600-000 | $0.00 | $267.00 | $0.00 | $0.00 |
| 1944P | Linda J. Walker | 5600-000 | $0.00 | $2,577.22 | $2,425.00 | $126.33 |

| 1945 | Susan M. Ferretti | 5600-000 | $0.00 | $1,237.82 | $1,237.82 | $64.49 |
| 1946 | Lucille Locke | 5600-000 | $0.00 | $725.00 | $725.00 | $37.77 |
| 1947 | CLERK, U.S. BANKRUPTCY COURT - Mary Rose M. Alvarez | 5600-001 | $0.00 | $1,111.15 | $1,111.15 | $57.89 |
| 1948 | Amanda M. Bickham | 5600-000 | $0.00 | $1,292.83 | $1,292.83 | $67.35 |
| 1949 | Danielle Patterson-Kash | 5600-000 | $0.00 | $186.00 | $0.00 | $0.00 |
| 1950 | Jenna R. Riggin | 5600-000 | $0.00 | $711.00 | $711.00 | $37.04 |
| 1951 | Theresa R. Linder | 5600-000 | $0.00 | $1,235.72 | $1,235.72 | $64.38 |
| 1952 | Saverio (Sal) Lauto | 5600-000 | $0.00 | $1,754.64 | $1,754.64 | $91.41 |
| 1953 | Margaret Seidel | 5600-000 | $0.00 | $424.19 | $0.00 | $0.00 |
| 1954 | Geri Fenton | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 1955 | Debra Tripp | 5600-000 | $0.00 | $237.00 | $0.00 | $0.00 |
| 1956 | Anna Marie Lauto | 5600-000 | $0.00 | $2,085.92 | $2,085.92 | $108.67 |
| 1957 | Faustine C. DiCocco | 5600-000 | $0.00 | $353.50 | $0.00 | $0.00 |
| 1958 | Elizabeth Mulholland | 5600-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 1959 | Stephanie Kietzman | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 1960 | Maria Olsen | 5600-000 | $0.00 | $539.46 | $0.00 | $0.00 |
| 1961 | CLERK, U.S. BANKRUPTCY COURT - Lila L. Hanson | 5600-001 | $0.00 | $1,083.87 | $1,083.87 | $56.47 |
| 1962 | Gloria J. Horton | 5600-000 | $0.00 | $368.76 | $0.00 | $0.00 |
| 1963 | Lia Willis | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 1964 | Mrs Angela M. McCarty | 5600-000 | $0.00 | $453.50 | $0.00 | $0.00 |

| 1965 | Sandra Farabaugh | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 1966 | Olga U. Castillo | 5600-000 | $0.00 | $610.80 | $0.00 | $0.00 |
| 1967 | Marie Callan | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 1968 | Mary Beth K. Fischer | 5600-000 | $0.00 | $2,178.04 | $2,178.04 | $113.47 |
| 1969 | Alina Rubio | 5600-000 | $0.00 | $637.95 | $0.00 | $0.00 |
| 1970 | Dianne DeCristofaro | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 1971 | Wendy Adelman | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1972 | Carolyn Crone | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 1973 | Mary C. Matherly | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 1974 | Theresa A. Bush | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 1975 | Lisa Daddabbo | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 1976 | Mary M. Melvskey | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 1977 | Nejra Vait | 5600-000 | $0.00 | $557.01 | $0.00 | $0.00 |
| 1979 | Elizabeth Macias/David Macias | 5600-000 | $0.00 | $967.86 | $967.86 | $50.42 |
| 1980 | Pearl Berkson | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 1981 | Iris Avit | 5600-000 | $0.00 | $802.88 | $802.88 | $41.83 |
| 1982 | Alice Redler | 5600-000 | $0.00 | $345.00 | $0.00 | $0.00 |
| 1983 | Henrietta A. Giragosion | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 1984 | Elizabeth Jasnowski | 5600-000 | $0.00 | $687.90 | $687.90 | $35.84 |
| 1985 | CLERK, U.S. BANKRUPTCY COURT - Mark A. Walsh | 5600-001 | $0.00 | $1,471.15 | $1,471.15 | $76.64 |

| 1986 | CLERK, U.S. BANKRUPTCY COURT - Sharon D. Nelson | 5600-001 | $0.00 | $709.00 | $709.00 | $36.94 |
| 1987 | Nina Kleinhaut | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 1988 | Ruth Ann Graham | 5600-000 | $0.00 | $797.24 | $797.24 | $41.53 |
| 1989 | Kathy Speckart | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 1990 | Dawn Ross | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 1991 | Karen K. Itt | 5600-000 | $0.00 | $278.75 | $0.00 | $0.00 |
| 1992 | Patricia J. Turban | 5600-000 | $0.00 | $490.50 | $0.00 | $0.00 |
| 1993 | Kristine Zamora | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 1994 | Amanda Marie Heuston | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1995 | Marcia K. Boone | 5600-000 | $0.00 | $487.06 | $0.00 | $0.00 |
| 1996 | CLERK, U.S. BANKRUPTCY COURT - Jo Ann Althoff | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 1997 | Tina Talianek | 5600-000 | $0.00 | $1,864.35 | $1,864.35 | $97.13 |
| 1998 | Pauline Porter | 5600-000 | $0.00 | $1,771.40 | $1,771.40 | $92.28 |
| 1999 | Cynthia A. Wright | 5600-000 | $0.00 | $746.91 | $746.91 | $38.91 |
| 2000 | Nancy Latella | 5600-000 | $0.00 | $598.00 | $0.00 | $0.00 |
| 2001 | CLERK, U.S. BANKRUPTCY COURT - Catherine Mansell | 5600-001 | $0.00 | $902.14 | $902.14 | $47.00 |
| 2002 | Raquel Berroteran | 5600-000 | $0.00 | $837.98 | $837.98 | $43.66 |
| 2003 | Susan M.Mitchell | 5600-000 | $0.00 | $593.58 | $0.00 | $0.00 |
| 2004 | Catherine Marra | 5600-000 | $0.00 | $464.46 | $0.00 | $0.00 |

| 2005 | Linda K. Durie | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2006 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline Coleman | 5600-001 | $0.00 | $1,687.04 | $1,687.04 | $87.89 |
| 2007 | Randall S. Close | 5600-000 | $0.00 | $871.00 | $871.00 | $45.38 |
| 2008 | Joanne Colangelo | 5600-000 | $0.00 | $508.50 | $0.00 | $0.00 |
| 2010 | Barbara Kiefer | 5600-000 | $0.00 | $264.00 | $0.00 | $0.00 |
| 2011 | Robert and Lisa Kennedy | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 2012 | CLERK, U.S. BANKRUPTCY COURT - Tara Damiani | 5600-001 | $0.00 | $805.58 | $805.58 | $41.97 |
| 2013 | Patricia Meador | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 2014 | Alycia Rasheen-Devon Ham | 5600-000 | $0.00 | $364.90 | $0.00 | $0.00 |
| 2015 | Brenda J. Prince | 5600-000 | $0.00 | $623.98 | $0.00 | $0.00 |
| 2016 | Barbara M. Squizzero | 5600-000 | $0.00 | $620.47 | $0.00 | $0.00 |
| 2017 | Madeline Soto | 5600-000 | $0.00 | $713.00 | $713.00 | $37.14 |
| 2018 | Colleen R. Miesse | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 2019 | Debra Rae Dunham | 5600-000 | $0.00 | $373.66 | $0.00 | $0.00 |
| 2020 | CLERK, U.S. BANKRUPTCY COURT - Deborah Bishop | 5600-001 | $0.00 | $1,628.00 | $1,628.00 | $84.81 |
| 2021 | Marilyn J. Shultz | 5600-000 | $0.00 | $2,189.60 | $2,189.60 | $114.07 |
| 2022 | Linda J. Neal | 5600-000 | $0.00 | $301.00 | $0.00 | $0.00 |
| 2023 | Mary O'Neil | 5600-000 | $0.00 | $2,147.50 | $2,147.50 | $111.88 |
| 2024 | Joanne M. Boccia | 5600-000 | $0.00 | $1,080.00 | $1,080.00 | $56.26 |

| 2025 | Dorothy Major | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|---------|-------|-------|
| 2026 | Linda Albin | 5600-000 | $0.00 | $339.16 | $0.00 | $0.00 |
| 2027 | CLERK, U.S. BANKRUPTCY COURT - Theresa Schneller | 5600-001 | $0.00 | $2,061.63 | $2,061.63 | $107.40 |
| 2028 | Susan M. Dibble | 5600-000 | $0.00 | $309.82 | $0.00 | $0.00 |
| 2029 | Pamela Volz | 5600-000 | $0.00 | $1,575.62 | $1,575.62 | $82.08 |
| 2030 | Nancy P. Raftery | 5600-000 | $0.00 | $958.62 | $958.62 | $49.94 |
| 2031 | Patricia Kalman | 5600-000 | $0.00 | $207.83 | $0.00 | $0.00 |
| 2032 | Demethrias R. McIntosh | 5600-000 | $0.00 | $1,802.71 | $1,802.71 | $93.91 |
| 2033 | CLERK, U.S. BANKRUPTCY COURT - Claire Chabot | 5600-001 | $0.00 | $736.20 | $736.20 | $38.35 |
| 2034 | Cheryl Palladino | 5600-000 | $0.00 | $759.24 | $759.24 | $39.55 |
| 2035 | Diana Weaver | 5600-000 | $0.00 | $727.48 | $727.48 | $37.90 |
| 2036 | Thomas A. Groves | 5600-000 | $0.00 | $317.95 | $0.00 | $0.00 |
| 2037 | CLERK, U.S. BANKRUPTCY COURT - Paul K. Sivo | 5600-001 | $0.00 | $1,193.40 | $1,193.40 | $62.17 |
| 2039 | CLERK, U.S. BANKRUPTCY COURT - Aurelia W. Hartenberger | 5600-001 | $0.00 | $1,100.40 | $1,100.40 | $57.33 |
| 2040 | Karen J. Thompson | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 2041 | Michele Salerno | 5600-000 | $0.00 | $241.00 | $0.00 | $0.00 |
| 2042 | Lucille Byron | 5600-000 | $0.00 | $1,181.02 | $1,181.02 | $61.53 |
| 2043 | Madelline Rodriguez | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2045 | Jan Roberts | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 2046 | CLERK, U.S. BANKRUPTCY COURT - Kim Baker | 5600-001 | $0.00 | $918.25 | $918.25 | $47.84 |
| 2047 | Summer Matherne | 5600-000 | $0.00 | $2,346.74 | $2,346.74 | $122.26 |
| 2048 | Marsha Wingo | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2049 | Patricia Johnson | 5600-000 | $0.00 | $441.27 | $0.00 | $0.00 |
| 2050 | CLERK, U.S. BANKRUPTCY COURT - Karolyn S. Brand | 5600-001 | $0.00 | $1,324.99 | $1,324.99 | $69.03 |
| 2051 | Karen Cooper | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 2052 | Rachel M. Van Vooren | 5600-000 | $0.00 | $785.42 | $785.42 | $40.92 |
| 2053 | Mary Jo MacDonald | 5600-000 | $0.00 | $185.00 | $0.00 | $0.00 |
| 2054 | Lorri Goveia | 5600-000 | $0.00 | $379.90 | $0.00 | $0.00 |
| 2055 | Carol A. Knobel | 5600-000 | $0.00 | $513.00 | $0.00 | $0.00 |
| 2056 | Patricia L. Bazydlo | 5600-000 | $0.00 | $1,210.00 | $1,210.00 | $63.04 |
| 2058 | Virginia L. Kresge | 5600-000 | $0.00 | $821.50 | $821.50 | $42.80 |
| 2059 | Lynn M. Reeves | 5600-000 | $0.00 | $356.00 | $0.00 | $0.00 |
| 2060 | CLERK, U.S. BANKRUPTCY COURT - Jane Davis | 5600-001 | $0.00 | $833.40 | $833.40 | $43.42 |
| 2063 | CLERK, U.S. BANKRUPTCY COURT - Judy Peckham | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2064 | Patricia A. Filla | 5600-000 | $0.00 | $295.00 | $0.00 | $0.00 |
| 2065 | Leslie J. Conway | 5600-000 | $0.00 | $409.50 | $0.00 | $0.00 |
| 2066 | Margaret Eileen Gil | 5600-000 | $0.00 | $75.25 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2067 | Harry Paolisso | 5600-000 | $0.00 | $439.80 | $0.00 | $0.00 |
| 2068 | Liz Gallagher | 5600-000 | $0.00 | $607.01 | $0.00 | $0.00 |
| 2069 | Donna E. Kistler | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2070 | Pamela L. Pringle | 5600-000 | $0.00 | $551.84 | $0.00 | $0.00 |
| 2071 | Mary Hankton-Williams | 5600-000 | $0.00 | $1,268.70 | $1,268.70 | $66.09 |
| 2072 | Ellen Devine | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 2073 | Charlette Alicia Streator | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 2074 | CLERK, U.S. BANKRUPTCY COURT - Nancy J. Light | 5600-001 | $0.00 | $828.50 | $828.50 | $43.16 |
| 2075 | Gertrude Boltuch | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 2076 | Nancy Levonduskie | 5600-000 | $0.00 | $417.10 | $0.00 | $0.00 |
| 2077 | CLERK, U.S. BANKRUPTCY COURT - Nancy L. Delong | 5600-001 | $0.00 | $678.00 | $678.00 | $35.32 |
| 2078 | Susan L. Waring | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2079 | Josephine M. Caiazzo | 5600-000 | $0.00 | $244.50 | $0.00 | $0.00 |
| 2080 | Alice T. Ginise | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2082 | Barbara Lovewell | 5600-000 | $0.00 | $548.95 | $0.00 | $0.00 |
| 2083 | CLERK, U.S. BANKRUPTCY COURT - LaVerne Hickman | 5600-001 | $0.00 | $949.20 | $949.20 | $49.45 |
| 2084 | Julia Kipnis | 5600-000 | $0.00 | $699.30 | $699.30 | $36.43 |
| 2085 | Tracy Ann Fox | 5600-000 | $0.00 | $282.26 | $0.00 | $0.00 |

| 2086 | CLERK, U.S. BANKRUPTCY COURT - Cindy Goldie | 5600-001 | $0.00 | $797.00 | $797.00 | $41.52 |
|---|---|---|---|---|---|---|
| 2087 | CLERK, U.S. BANKRUPTCY COURT - Carlos M. Rivera | 5600-001 | $0.00 | $1,034.40 | $1,034.40 | $53.89 |
| 2088 | Wanda Landry | 5600-000 | $0.00 | $1,231.51 | $1,231.51 | $64.16 |
| 2089 | Nancy S. Romeo | 5600-000 | $0.00 | $204.80 | $0.00 | $0.00 |
| 2090 | Kim McCann Lawson | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2091 | Debby Kroll | 5600-000 | $0.00 | $1,058.20 | $1,058.20 | $55.13 |
| 2092 | Gina M. Bergman | 5600-000 | $0.00 | $43.20 | $0.00 | $0.00 |
| 2093 | Sandra M. Hewes | 5600-000 | $0.00 | $384.00 | $0.00 | $0.00 |
| 2094 | Lavilla Maines | 5600-000 | $0.00 | $176.29 | $0.00 | $0.00 |
| 2095 | CLERK, U.S. BANKRUPTCY COURT - Nora Brodeck | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 2096 | Mozella Burton | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2097 | Erica Pia | 5600-000 | $0.00 | $685.65 | $685.65 | $35.72 |
| 2098 | Deborah McGrath | 5600-000 | $0.00 | $542.40 | $0.00 | $0.00 |
| 2099 | Colleen Cardoza | 5600-000 | $0.00 | $239.87 | $0.00 | $0.00 |
| 2100 | CLERK, U.S. BANKRUPTCY COURT - Lois E. Hill | 5600-001 | $0.00 | $1,278.67 | $1,278.67 | $66.61 |
| 2101 | Susan Calcagno | 5600-000 | $0.00 | $117.06 | $0.00 | $0.00 |
| 2102 | Adrianne A. Klein | 5600-000 | $0.00 | $654.00 | $0.00 | $0.00 |
| 2103 | Kay Califf | 5600-000 | $0.00 | $123.50 | $0.00 | $0.00 |
| 2104 | Altonia B. Lynch | 5600-000 | $0.00 | $647.50 | $0.00 | $0.00 |

| 2105 | Peter J. Rodgers | 5600-000 | $0.00 | $304.00 | $0.00 | $0.00 |
| 2106 | Mary Morgan | 5600-000 | $0.00 | $677.40 | $677.40 | $35.29 |
| 2108 | Daria M. Guenther | 5600-000 | $0.00 | $1,045.89 | $1,045.89 | $54.49 |
| 2109 | Renee F. Muscolino | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 2111 | CLERK, U.S. BANKRUPTCY COURT - Karine Kegeyan | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 2112 | Jannette White | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2113 | Amy Hollenbach | 5600-000 | $0.00 | $737.50 | $737.50 | $38.42 |
| 2114 | Maureen R. Lewis | 5600-000 | $0.00 | $340.00 | $0.00 | $0.00 |
| 2115 | Suzanne Ura | 5600-000 | $0.00 | $108.00 | $0.00 | $0.00 |
| 2116 | CLERK, U.S. BANKRUPTCY COURT - Rennetta Boyd | 5600-001 | $0.00 | $2,087.88 | $2,087.88 | $108.77 |
| 2117 | CLERK, U.S. BANKRUPTCY COURT - Sharon Petty | 5300-001 | $0.00 | $854.62 | $854.62 | $854.62 |
| 2118 | Madeline Greenberg | 5600-000 | $0.00 | $449.00 | $0.00 | $0.00 |
| 2119 | Jean T. McSharry | 5600-000 | $0.00 | $1,521.60 | $1,521.60 | $79.27 |
| 2120 | Beverly J. Beyer | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2121 | Amy Melle-Ortiz | 5600-000 | $0.00 | $378.00 | $0.00 | $0.00 |
| 2122 | CLERK, U.S. BANKRUPTCY COURT - Jackie L. High | 5600-001 | $0.00 | $1,332.40 | $1,332.40 | $69.41 |
| 2123 | Jo Anne Calabrese | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2124 | Wanda Spencer | 5600-000 | $0.00 | $340.00 | $0.00 | $0.00 |

| 2125 | Wayne Zulmas & Barbara Zulmas | 5600-000 | $0.00 | $698.00 | $698.00 | $36.36 |
|------|-------------------------------|----------|-------|---------|---------|--------|
| 2126 | Lisa Anne Migliori | 5600-000 | $0.00 | $1,101.75 | $1,101.75 | $57.40 |
| 2127 | Laverne Banks | 5600-000 | $0.00 | $459.98 | $0.00 | $0.00 |
| 2128 | Rhonda Jachino | 5600-000 | $0.00 | $179.20 | $0.00 | $0.00 |
| 2129 | Elaine S. Urekar | 5600-000 | $0.00 | $533.84 | $0.00 | $0.00 |
| 2130 | CLERK, U.S. BANKRUPTCY COURT - Sandra B. Koehler | 5600-001 | $0.00 | $1,181.52 | $1,181.52 | $61.55 |
| 2131 | Erika Brekalo | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 2134 | Linda Janet Dunbar Jones | 5600-000 | $0.00 | $433.68 | $0.00 | $0.00 |
| 2135 | Diann Stoneroad | 5600-000 | $0.00 | $439.00 | $0.00 | $0.00 |
| 2136 | Judy Mirro | 5600-000 | $0.00 | $1,296.16 | $1,296.16 | $67.53 |
| 2137 | Janet Garwick | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 2138 | Linda K. Thompson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2140 | Beth Ann Krosky | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 2142 | Lori Bencivenga | 5600-000 | $0.00 | $628.00 | $0.00 | $0.00 |
| 2143 | Barbara R. Watkins | 5600-000 | $0.00 | $193.25 | $0.00 | $0.00 |
| 2144 | Deanna L. Roubik | 5600-000 | $0.00 | $1,481.96 | $1,481.96 | $77.20 |
| 2145 | CLERK, U.S. BANKRUPTCY COURT - Heidi Meyer | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 2146 | Wendy S. Varner(Brizendine) | 5600-000 | $0.00 | $688.46 | $688.46 | $35.87 |
| 2147 | Shirley Jankowski | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 2148 | Carol L. Brenes | 5600-000 | $0.00 | $659.20 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2149 | Alvina R. Bord | 5600-000 | $0.00 | $949.02 | $949.02 | $49.44 |
| 0002150P | Internal Revenue Service | 5800-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 2151 | CLERK, U.S. BANKRUPTCY COURT - Lisa Brewster | 5600-001 | $0.00 | $816.79 | $816.79 | $42.55 |
| 0002152P | Dale Ann Fiel | 5600-000 | $0.00 | $566.40 | $0.00 | $0.00 |
| 2154 | Margaret (Maggie) Starley | 5600-000 | $0.00 | $291.31 | $0.00 | $0.00 |
| 0002155P | CLERK, U.S. BANKRUPTCY COURT - Joan Tuttle | 5600-001 | $0.00 | $1,081.57 | $1,081.57 | $56.35 |
| 2156 | Marilyn Barnett | 5600-000 | $0.00 | $1,401.64 | $1,401.64 | $73.02 |
| 2157 | Karen Soliday | 5600-000 | $0.00 | $763.50 | $763.50 | $39.78 |
| 2159 | Altoria N. D'Orlaque | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 2160P | CLERK, U.S. BANKRUPTCY COURT - Karen Stokes | 5600-001 | $0.00 | $2,654.00 | $2,425.00 | $126.33 |
| 2162 | Denise L. Tyree | 5600-000 | $0.00 | $1,215.00 | $1,215.00 | $63.30 |
| 2163 | Marci Nowell | 5600-000 | $0.00 | $415.00 | $0.00 | $0.00 |
| 2164 | Sharon Liberatore | 5600-000 | $0.00 | $297.00 | $0.00 | $0.00 |
| 2166 | Susan Margulies | 5600-000 | $0.00 | $1,183.10 | $1,183.10 | $61.64 |
| 2167 | Diane McGarvie | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 0002168P | Barbara Brown | 5600-000 | $0.00 | $508.00 | $0.00 | $0.00 |
| 2169 | CLERK, U.S. BANKRUPTCY COURT - Janice L. Martin | 5600-001 | $0.00 | $2,268.41 | $2,268.41 | $118.18 |
| 2170 | Bruce E. McKelvy | 5600-000 | $0.00 | $664.10 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2171 | Marianne GunterBerg | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
|------|---------------------|----------|-------|---------|-------|-------|
| 2172 | Christopher J. McKelvy | 5600-000 | $0.00 | $664.10 | $0.00 | $0.00 |
| 2174 | Margaret Adele McKelvy | 5600-000 | $0.00 | $769.10 | $769.10 | $40.07 |
| 2175 | Dawn Gorman-Kenny | 5600-000 | $0.00 | $336.77 | $0.00 | $0.00 |
| 2176 | Lora Dominick | 5600-000 | $0.00 | $1,220.88 | $1,220.88 | $63.60 |
| 2177 | MaryAnne Dewgard | 5600-000 | $0.00 | $349.00 | $0.00 | $0.00 |
| 2178 | CLERK, U.S. BANKRUPTCY COURT - Koney L. Delong | 5600-001 | $0.00 | $974.60 | $974.60 | $50.77 |
| 2181 | Missie G. Cornelius | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 2182 | CLERK, U.S. BANKRUPTCY COURT - Ellen L. Dowhower | 5600-001 | $0.00 | $763.05 | $763.05 | $39.75 |
| 2183 | Dana Picciotti | 5600-000 | $0.00 | $1,110.35 | $1,110.35 | $57.85 |
| 2184 | Deanna Hannel | 5600-000 | $0.00 | $514.70 | $0.00 | $0.00 |
| 2185 | CLERK, U.S. BANKRUPTCY COURT - Ramona L. Fields | 5600-001 | $0.00 | $739.20 | $739.20 | $38.51 |
| 2186 | Katherine A. Eagon | 5600-000 | $0.00 | $248.80 | $0.00 | $0.00 |
| 2187 | Carolyn M. Habedank | 5600-000 | $0.00 | $1,667.28 | $1,667.28 | $86.86 |
| 2188 | Juanita White | 5600-000 | $0.00 | $2,303.91 | $2,303.91 | $120.02 |
| 2189 | Audrey C. Bedgood | 5600-000 | $0.00 | $611.72 | $0.00 | $0.00 |
| 2190 | Marie L. Hahn | 5600-000 | $0.00 | $1,648.60 | $1,648.60 | $85.89 |
| 2191 | Christina Sands | 5600-000 | $0.00 | $2,100.00 | $2,100.00 | $109.40 |
| 2193 | Freddie Mae Wright/Dellia Williams | 5600-000 | $0.00 | $559.18 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2194 | Keisha Burnside | 5600-000 | $0.00 | $576.30 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 2195 | Marian Hall | 5600-000 | $0.00 | $105.00 | $0.00 | $0.00 |
| 2196 | Patricia Heeger | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 2197 | Carolyn Hornik | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 2198 | Scharlene A. Snowden | 5600-000 | $0.00 | $143.20 | $0.00 | $0.00 |
| 2199 | CLERK, U.S. BANKRUPTCY COURT - Alicia Smith | 5600-001 | $0.00 | $1,226.42 | $1,226.42 | $63.89 |
| 2200 | Judith Katz | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 2201 | Angelina Colon | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2203 | CLERK, U.S. BANKRUPTCY COURT - Elizabeth I. Alliger | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 2204 | Stacy A. Griffin | 5600-000 | $0.00 | $773.74 | $773.74 | $40.31 |
| 2205 | Angela M. Simone | 5600-000 | $0.00 | $949.44 | $949.44 | $49.46 |
| 2206 | Jean B. Kucera | 5600-000 | $0.00 | $928.28 | $928.28 | $48.36 |
| 2207 | Nancy Brennan | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2208 | Deborah S. Bowman | 5600-000 | $0.00 | $219.80 | $0.00 | $0.00 |
| 2210 | Tracey D. Stockslager | 5600-000 | $0.00 | $314.70 | $0.00 | $0.00 |
| 2211 | Gwenda Warner | 5600-000 | $0.00 | $697.52 | $697.52 | $36.34 |
| 2212 | Patricia A. Camarca | 5600-000 | $0.00 | $397.00 | $0.00 | $0.00 |
| 2213 | Beverly V. Donovan | 5600-000 | $0.00 | $521.50 | $0.00 | $0.00 |
| 2216 | Barbara Turchin | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2218 | Eileen M. Smith | 5600-000 | $0.00 | $654.00 | $0.00 | $0.00 |

| 2219 | Carolyn Klans-Cerda | 5600-000 | $0.00 | $1,133.30 | $1,133.30 | $59.04 |
| 2221 | Mary Kay Racky | 5600-000 | $0.00 | $545.40 | $0.00 | $0.00 |
| 2223 | Maria M. Pargoff | 5600-000 | $0.00 | $644.44 | $0.00 | $0.00 |
| 2224 | Denise R. Wills | 5600-000 | $0.00 | $804.72 | $804.72 | $41.92 |
| 2225 | Patricia Ambrozaitis | 5600-000 | $0.00 | $95.00 | $0.00 | $0.00 |
| 2226 | John T. and Diane Barr | 5600-000 | $0.00 | $679.00 | $679.00 | $35.37 |
| 2227 | Doris D. Snider | 5600-000 | $0.00 | $534.97 | $0.00 | $0.00 |
| 2228 | Tiffany D. Lapinid | 5600-000 | $0.00 | $389.85 | $0.00 | $0.00 |
| 2229 | Cynthia Alice Feyl | 5600-000 | $0.00 | $503.10 | $0.00 | $0.00 |
| 2230 | Carol Dockey | 5600-000 | $0.00 | $378.00 | $0.00 | $0.00 |
| 2231 | CLERK, U.S. BANKRUPTCY COURT - Amy Chambers | 5600-001 | $0.00 | $1,375.00 | $1,375.00 | $71.63 |
| 2232 | Sheila M. Cristello | 5600-000 | $0.00 | $140.00 | $0.00 | $0.00 |
| 2233 | Deborah Witte | 5600-000 | $0.00 | $719.44 | $719.44 | $37.48 |
| 2234 | Meredith Gagnon | 5600-000 | $0.00 | $781.33 | $781.33 | $40.70 |
| 2235 | Elizabeth Gall | 5600-000 | $0.00 | $83.50 | $0.00 | $0.00 |
| 2236 | Arlene Adler | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 2237 | CLERK, U.S. BANKRUPTCY COURT - Cathy A. Akers | 5600-001 | $0.00 | $1,110.00 | $1,110.00 | $57.83 |
| 2238 | Robyn Schramm | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 2239 | Karen M. Nurczynski | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 2241 | Rita Crocco | 5600-000 | $0.00 | $398.50 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2242 | Lori-Ann Hoxie | 5600-000 | $0.00 | $640.00 | $0.00 | $0.00 |
| 2243 | Deborah A. Rau | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 2245 | Natalie Weger | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 2246 | Diane Spellman | 5600-000 | $0.00 | $341.10 | $0.00 | $0.00 |
| 2247 | Nancy Keeley | 5600-000 | $0.00 | $806.56 | $806.56 | $42.02 |
| 2250 | CLERK, U.S. BANKRUPTCY COURT - Roxanne Hutchins | 5600-001 | $0.00 | $992.50 | $992.50 | $51.71 |
| 2251 | Ruth Hess | 5600-000 | $0.00 | $474.60 | $0.00 | $0.00 |
| 2253 | Nancy Raboin | 5600-000 | $0.00 | $1,235.28 | $1,235.28 | $64.35 |
| 2254 | Andrea Menzer | 5600-000 | $0.00 | $229.50 | $0.00 | $0.00 |
| 2260 | Constance Hall | 5600-000 | $0.00 | $710.00 | $710.00 | $36.99 |
| 2261 | CLERK, U.S. BANKRUPTCY COURT - Wendy L. McCall | 5600-001 | $0.00 | $1,101.75 | $1,101.75 | $57.40 |
| 2263 | Fannie D. McKinney | 5600-000 | $0.00 | $629.40 | $0.00 | $0.00 |
| 2264 | Sally Thrane | 5600-000 | $0.00 | $779.24 | $779.24 | $40.60 |
| 2266 | Louise A. Smith | 5600-000 | $0.00 | $926.46 | $926.46 | $48.27 |
| 2271 | Deborah Street | 5600-000 | $0.00 | $740.55 | $740.55 | $38.58 |
| 2272 | Nancy K. Dintiman | 5600-000 | $0.00 | $121.80 | $0.00 | $0.00 |
| 2274 | Mary McCoy | 5600-000 | $0.00 | $669.92 | $0.00 | $0.00 |
| 2276 | Helene Warren-Cutler | 5600-000 | $0.00 | $1,924.60 | $1,924.60 | $100.26 |
| 2277 | Melissa B. Kenyon | 5600-000 | $0.00 | $197.55 | $0.00 | $0.00 |
| 2278P | Frank & Cathy Keegan | 5600-000 | $0.00 | $2,821.00 | $2,425.00 | $126.33 |

| 2279 | Julie Himes | 5600-000 | $0.00 | $32.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2280 | Debra McCann | 5600-000 | $0.00 | $1,636.82 | $1,636.82 | $85.27 |
| 2281 | Sandra Glaze | 5600-000 | $0.00 | $300.84 | $0.00 | $0.00 |
| 2282 | Diane M. Boyle | 5600-000 | $0.00 | $977.85 | $977.85 | $50.94 |
| 2283 | Margaret M. Arbogast | 5600-000 | $0.00 | $807.00 | $807.00 | $42.04 |
| 2284 | Diane M. O'Neill | 5600-000 | $0.00 | $799.40 | $799.40 | $41.65 |
| 0002285S | CLERK, U.S. BANKRUPTCY COURT - Marcella James | 5600-001 | $0.00 | $1,506.92 | $1,506.92 | $78.50 |
| 2286 | CLERK, U.S. BANKRUPTCY COURT - Stacey Davis | 5600-001 | $0.00 | $1,621.76 | $1,621.76 | $84.49 |
| 2287 | Alice B. Menefee | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 2289 | Edith Andreoni | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2291 | Nelia Fontes | 5600-000 | $0.00 | $347.00 | $0.00 | $0.00 |
| 2292 | Jennifer Burkholder | 5600-000 | $0.00 | $143.20 | $0.00 | $0.00 |
| 2293 | Katie Rose | 5600-000 | $0.00 | $180.95 | $0.00 | $0.00 |
| 2294 | Darlene Drucker | 5600-000 | $0.00 | $526.80 | $0.00 | $0.00 |
| 2295 | Sarah Jane Dunkelberger | 5600-000 | $0.00 | $229.80 | $0.00 | $0.00 |
| 2296 | CLERK, U.S. BANKRUPTCY COURT - Nakida Williams | 5600-001 | $0.00 | $1,421.10 | $1,421.10 | $74.03 |
| 2297P | Linda Babb | 5600-000 | $0.00 | $3,098.30 | $2,425.00 | $126.33 |
| 2299 | Roxanna Bigelow | 5600-000 | $0.00 | $930.07 | $930.07 | $48.45 |
| 2300 | Debra A. Phillips | 5600-000 | $0.00 | $591.50 | $0.00 | $0.00 |

| 2302 | Marla Siegel | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
|------|--------------|----------|-------|---------|-------|-------|
| 2303 | Lori Ann Carter | 5600-000 | $0.00 | $489.00 | $0.00 | $0.00 |
| 2304 | Deborah P. Simmons | 5600-000 | $0.00 | $152.40 | $0.00 | $0.00 |
| 2306 | Sandy M. Patterson | 5600-000 | $0.00 | $1,303.16 | $1,303.16 | $67.89 |
| 2308 | Juanita Stewart | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2309 | Deborah Pallock | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 2310 | Barbara Reville | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |
| 2311 | Karen N. Gabbey | 5600-000 | $0.00 | $174.30 | $0.00 | $0.00 |
| 2312 | Lee Anne Zikeli | 5600-000 | $0.00 | $395.25 | $0.00 | $0.00 |
| 2313 | CLERK, U.S. BANKRUPTCY COURT - Agatha C. Robinson | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2314 | Naomi J. Black | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2315 | Diane Flowers | 5600-000 | $0.00 | $801.00 | $801.00 | $41.73 |
| 2316 | Jean Macdonald-Carpio | 5600-000 | $0.00 | $287.36 | $0.00 | $0.00 |
| 2317 | Lessie Pope | 5600-000 | $0.00 | $785.00 | $785.00 | $40.90 |
| 2318 | Pamela Walsh | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 2319 | Kris A. Woycke | 5600-000 | $0.00 | $178.92 | $0.00 | $0.00 |
| 2320 | CLERK, U.S. BANKRUPTCY COURT - Joan R. Rees | 5600-001 | $0.00 | $719.85 | $719.85 | $37.50 |
| 2322 | Norma J. Stanek | 5600-000 | $0.00 | $940.00 | $940.00 | $48.97 |
| 2323 | CLERK, U.S. BANKRUPTCY COURT - Nicole Pickrell | 5600-001 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2324 | Patricia Carrano | 5600-000 | $0.00 | $431.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2326 | Deborah A. Williams | 5600-000 | $0.00 | $292.00 | $0.00 | $0.00 |
| 2327 | Kimberly Van Valkenburgh | 5600-000 | $0.00 | $983.34 | $983.34 | $51.23 |
| 2328 | Annette D. Beutel | 5600-000 | $0.00 | $970.00 | $970.00 | $50.53 |
| 2330 | Cherie Klinger | 5600-000 | $0.00 | $511.06 | $0.00 | $0.00 |
| 2331 | Sally (Sarah) Christensen | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2332 | Jacqueline Pillis | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 2333 | Susan A. DeRiso | 5600-000 | $0.00 | $523.00 | $0.00 | $0.00 |
| 2334 | Cory Brien | 5600-000 | $0.00 | $231.71 | $0.00 | $0.00 |
| 2335P | Robert B. Pegram | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 2336 | Audrey Essig | 5600-000 | $0.00 | $1,953.05 | $1,953.05 | $101.75 |
| 2337 | Rhonda K. Duey | 5600-000 | $0.00 | $494.00 | $0.00 | $0.00 |
| 2338 | Carol A. Beach | 5600-000 | $0.00 | $1,544.68 | $1,544.68 | $80.47 |
| 2339 | Geraldine Marcinkevicz | 5600-000 | $0.00 | $952.20 | $952.20 | $49.61 |
| 2340 | CLERK, U.S. BANKRUPTCY COURT - Kristin Maler | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2341 | Laurie Burkhard | 5600-000 | $0.00 | $265.30 | $0.00 | $0.00 |
| 2343 | Theresa Maher | 5600-000 | $0.00 | $1,870.00 | $1,870.00 | $97.42 |
| 2344 | CLERK, U.S. BANKRUPTCY COURT - Kathy G. Kuntz | 5600-001 | $0.00 | $1,084.80 | $1,084.80 | $56.51 |
| 2345 | Linda B. Griswold | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 2346 | Jean Bussell | 5600-000 | $0.00 | $780.36 | $780.36 | $40.65 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2347 | Oscar L. Tretolo | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2348 | Tracy L. Foor | 5600-000 | $0.00 | $763.10 | $763.10 | $39.75 |
| 2349 | Deborah A. Malonson | 5600-000 | $0.00 | $1,250.00 | $1,250.00 | $65.12 |
| 2350 | Robin D. Grim | 5600-000 | $0.00 | $477.80 | $0.00 | $0.00 |
| 2351 | Dianna R. Shive | 5600-000 | $0.00 | $686.16 | $686.16 | $35.75 |
| 2352 | Christine S. Foor | 5600-000 | $0.00 | $941.60 | $941.60 | $49.05 |
| 2353 | CLERK, U.S. BANKRUPTCY COURT - Diane Hilty | 5600-001 | $0.00 | $839.24 | $839.24 | $43.72 |
| 2354 | Stephanie L. Gawrys | 5600-000 | $0.00 | $420.30 | $0.00 | $0.00 |
| 2356 | Edward F. Meek | 5600-000 | $0.00 | $383.20 | $0.00 | $0.00 |
| 2357 | CLERK, U.S. BANKRUPTCY COURT - Stephanie Seymore | 5600-001 | $0.00 | $1,204.00 | $1,204.00 | $62.72 |
| 2358 | Crystal Gomez | 5600-000 | $0.00 | $261.00 | $0.00 | $0.00 |
| 2359 | Kimbrea Squirewell | 5600-000 | $0.00 | $499.36 | $0.00 | $0.00 |
| 2360 | CLERK, U.S. BANKRUPTCY COURT - Virginia Wostovitz | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2361 | Catherine H. Ecton | 5600-000 | $0.00 | $419.00 | $0.00 | $0.00 |
| 2363 | Marilyn Guidotti | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 2364 | CLERK, U.S. BANKRUPTCY COURT - Veronica Pitt | 5600-001 | $0.00 | $760.90 | $760.90 | $39.64 |
| 2365P | Heidi J. Maslin | 5600-000 | $0.00 | $3,204.76 | $2,425.00 | $126.33 |
| 2367 | Brenda E. Moffett | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 2368 | Evelyn Irvin | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2369 | Ann Robertson | 5600-000 | $0.00 | $129.31 | $0.00 | $0.00 |
|------|---------------|----------|-------|---------|-------|-------|
| 2370 | CLERK, U.S. BANKRUPTCY COURT - Sandra Ostrowski | 5600-001 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 2371 | Connie Norman | 5600-000 | $0.00 | $1,190.90 | $1,190.90 | $62.04 |
| 2372 | Michelle J. Evans | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2373 | Debora Levesque | 5600-000 | $0.00 | $134.10 | $0.00 | $0.00 |
| 2374 | Vergie Markley | 5600-000 | $0.00 | $945.30 | $945.30 | $49.25 |
| 2375 | Sandra A. Reed | 5600-000 | $0.00 | $435.20 | $0.00 | $0.00 |
| 2376 | Kimberly A. Casey | 5600-000 | $0.00 | $292.92 | $0.00 | $0.00 |
| 2377 | Rose Marie Morilus | 5600-000 | $0.00 | $1,207.86 | $1,207.86 | $62.92 |
| 2378 | CLERK, U.S. BANKRUPTCY COURT - Jennie Proulx | 5600-001 | $0.00 | $931.32 | $931.32 | $48.52 |
| 2379 | Kimberly A. Probst, Jeremy Braner | 5600-000 | $0.00 | $171.00 | $0.00 | $0.00 |
| 2380 | Kimberly A. Probst | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 2381 | Anne Kane | 5600-000 | $0.00 | $201.66 | $0.00 | $0.00 |
| 2382 | Mary Beth Davies | 5600-000 | $0.00 | $404.74 | $0.00 | $0.00 |
| 2383 | Beverly McNeill | 5600-000 | $0.00 | $642.00 | $0.00 | $0.00 |
| 2385 | Jeanne S. Helberg | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2386 | Jerry Esposito | 5600-000 | $0.00 | $1,093.44 | $1,093.44 | $56.96 |
| 2387 | Linda Janet Donbar Jones | 5600-000 | $0.00 | $433.68 | $0.00 | $0.00 |
| 2388 | Millie Smith | 5600-000 | $0.00 | $1,163.30 | $1,163.30 | $60.60 |
| 2389 | Cheryl Slominas Sapp | 5600-000 | $0.00 | $532.56 | $0.00 | $0.00 |

| 2390P | Alan Toker | 5600-000 | $0.00 | $2,940.00 | $2,425.00 | $126.33 |
|---|---|---|---|---|---|---|
| 2391 | Susette M. Wortmann | 5600-000 | $0.00 | $515.00 | $0.00 | $0.00 |
| 2395 | Joan Kelly | 5600-000 | $0.00 | $712.00 | $712.00 | $37.09 |
| 2396 | Judith Cohen | 5600-000 | $0.00 | $311.00 | $0.00 | $0.00 |
| 2397 | Eileen Skolnick | 5600-000 | $0.00 | $1,038.96 | $1,038.96 | $54.13 |
| 2399 | Geraldine Bennett | 5600-000 | $0.00 | $849.91 | $849.91 | $44.28 |
| 2400 | Kimberly R. Lee | 5600-000 | $0.00 | $562.00 | $0.00 | $0.00 |
| 2402 | Jayne Hoffman | 5600-000 | $0.00 | $745.97 | $745.97 | $38.86 |
| 2403 | Joan Bober | 5600-000 | $0.00 | $860.00 | $860.00 | $44.80 |
| 2404 | CLERK, U.S. BANKRUPTCY COURT - Emma Berry | 5600-001 | $0.00 | $799.35 | $799.35 | $41.64 |
| 2405 | Maria F. Kern | 5600-000 | $0.00 | $352.57 | $0.00 | $0.00 |
| 2406 | Susan Burke | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 2407 | Nancy Serota | 5600-000 | $0.00 | $1,322.00 | $1,322.00 | $68.87 |
| 2408 | Zaida I. Sanchez | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 2409 | Andrea Dechter | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 2410 | CLERK, U.S. BANKRUPTCY COURT - Lissette Gallego | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2411 | Robyn B. Morris | 5600-000 | $0.00 | $2,059.02 | $2,059.02 | $107.27 |
| 2412 | Samantha J. Simmons | 5600-000 | $0.00 | $207.75 | $0.00 | $0.00 |
| 2413 | Joan A. Winslow | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2414 | Annie K. Ojo | 5600-000 | $0.00 | $508.50 | $0.00 | $0.00 |

| 2415 | Patricia B. Hayes | 5600-000 | $0.00 | $1,140.00 | $1,140.00 | $59.39 |
| 2417 | Toni A. Wright | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 2418 | Shaundrell Thomason | 5600-000 | $0.00 | $1,438.84 | $1,438.84 | $74.96 |
| 2419 | Roxanne May | 5600-000 | $0.00 | $1,851.03 | $1,851.03 | $96.43 |
| 2420 | CLERK, U.S. BANKRUPTCY COURT - Susan Grant | 5600-001 | $0.00 | $837.00 | $837.00 | $43.60 |
| 2421 | Annette Arroyo | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 2422 | Sharon A. Hykes | 5600-000 | $0.00 | $422.90 | $0.00 | $0.00 |
| 2423 | Ann S. Heller | 5600-000 | $0.00 | $571.41 | $0.00 | $0.00 |
| 2424 | Juanyetta Beasley Harris | 5600-000 | $0.00 | $303.00 | $0.00 | $0.00 |
| 2425 | Delores Utsler | 5600-000 | $0.00 | $230.78 | $0.00 | $0.00 |
| 2426 | Ornella Rodolico | 5600-000 | $0.00 | $358.88 | $0.00 | $0.00 |
| 2427 | CLERK, U.S. BANKRUPTCY COURT - Lisa A. Cecchini | 5600-001 | $0.00 | $1,035.80 | $1,035.80 | $53.96 |
| 2428 | Robin Spath | 5600-000 | $0.00 | $343.72 | $0.00 | $0.00 |
| 2429 | Serena A. Walker | 5600-000 | $0.00 | $775.65 | $775.65 | $40.41 |
| 2430 | Betty Weiss | 5600-000 | $0.00 | $463.00 | $0.00 | $0.00 |
| 2431 | Madeline T. Fisher | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2432 | Donna Edwards | 5600-000 | $0.00 | $251.80 | $0.00 | $0.00 |
| 2433 | CLERK, U.S. BANKRUPTCY COURT - Roger Parlour | 5600-001 | $0.00 | $1,286.18 | $1,286.18 | $67.01 |
| 2434 | Lori Havel | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |

| 2435 | Ann Geras | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 2436 | Patricia Sanders | 5600-000 | $0.00 | $422.00 | $0.00 | $0.00 |
| 2437 | Rosalia Fisher | 5600-000 | $0.00 | $698.26 | $698.26 | $36.38 |
| 2439 | Lorenza Gonzalez | 5600-000 | $0.00 | $669.20 | $0.00 | $0.00 |
| 2440 | Esther Calderon | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 2441 | Gale R. Hay | 5600-000 | $0.00 | $571.72 | $0.00 | $0.00 |
| 2442 | CLERK, U.S. BANKRUPTCY COURT - Mirella Marquez | 5600-001 | $0.00 | $1,141.98 | $1,141.98 | $59.49 |
| 2443 | Maria Iacovo | 5600-000 | $0.00 | $404.26 | $0.00 | $0.00 |
| 2444 | Nichole Dew | 5600-000 | $0.00 | $361.50 | $0.00 | $0.00 |
| 2445 | CLERK, U.S. BANKRUPTCY COURT - Sharon J. Files | 5600-001 | $0.00 | $1,024.59 | $1,024.59 | $53.38 |
| 2446 | Faye Verhoff | 5600-000 | $0.00 | $237.69 | $0.00 | $0.00 |
| 2447 | Vicki L. Michalek | 5600-000 | $0.00 | $358.00 | $0.00 | $0.00 |
| 2448 | Rosemary G. Canuncio | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 2449 | William Day | 5600-000 | $0.00 | $166.00 | $0.00 | $0.00 |
| 2452P | Tammy Wenner | 5600-000 | $0.00 | $3,098.30 | $2,425.00 | $126.33 |
| 2455 | Cynthia X. Wiederholt | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2456 | Jessica Cook | 5600-000 | $0.00 | $897.37 | $897.37 | $46.75 |
| 2457 | Sandra J. Souto | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 2458 | Sylvia Caternolo | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 2459 | Arleen Triolo | 5600-000 | $0.00 | $1,033.97 | $1,033.97 | $53.87 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2460 | Polly A. Henzler | 5600-000 | $0.00 | $1,311.00 | $1,311.00 | $68.30 |
| 2461 | Sandra McCarthy | 5600-000 | $0.00 | $533.00 | $0.00 | $0.00 |
| 2462 | Glenton Robinson | 5600-000 | $0.00 | $574.00 | $0.00 | $0.00 |
| 2463 | Colleen Higgins | 5600-000 | $0.00 | $889.30 | $0.00 | $0.00 |
| 2464 | Gertrude D. Henson | 5600-000 | $0.00 | $712.77 | $712.77 | $37.13 |
| 2466 | Emma Ann Olsommer | 5600-000 | $0.00 | $1,950.00 | $1,950.00 | $101.59 |
| 2467 | Duplicate of claim 1687+2445:2466 | 5600-000 | $0.00 | $641.20 | $0.00 | $0.00 |
| 2468 | Suzanne Beyer | 5600-000 | $0.00 | $1,243.22 | $1,243.22 | $64.77 |
| 2469 | Shelli Smith-Valenti | 5600-000 | $0.00 | $1,146.00 | $1,146.00 | $59.70 |
| 2470 | Catharine Moore | 5600-000 | $0.00 | $335.80 | $0.00 | $0.00 |
| 2471 | Sherry Lasagna | 5600-000 | $0.00 | $874.20 | $874.20 | $45.54 |
| 2472 | Sandra McCoomer | 5600-000 | $0.00 | $108.75 | $0.00 | $0.00 |
| 2473 | Judith Finlay | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2474 | Donna M. Lackey | 5600-000 | $0.00 | $105.00 | $0.00 | $0.00 |
| 2475P | Mildred D. Williams-Pegram | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 2476 | Cindy Mason | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 2477 | Robin A. Vielot | 5600-000 | $0.00 | $1,546.00 | $1,546.00 | $80.54 |
| 2478 | Lisa Cardin | 5600-000 | $0.00 | $419.66 | $0.00 | $0.00 |
| 2479 | Jane Roda | 5600-000 | $0.00 | $641.22 | $0.00 | $0.00 |
| 2480 | Elaine Brown | 5600-000 | $0.00 | $1,306.00 | $1,306.00 | $68.04 |
| 2481 | Mary Heyman | 5600-000 | $0.00 | $426.60 | $0.00 | $0.00 |
| 2482 | Laurie Ann Barberio | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |

| 2483 | Debbie Boone | 5600-000 | $0.00 | $851.90 | $851.90 | $44.38 |
| 2484 | Renuka Khatiwala | 5600-000 | $0.00 | $2,134.95 | $2,134.95 | $111.22 |
| 2485 | Janet Ruiz | 5600-000 | $0.00 | $157.00 | $0.00 | $0.00 |
| 2486 | Diana Palumbo | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2487 | Propa Ghosh | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2488 | Myrna Steele | 5600-000 | $0.00 | $964.00 | $964.00 | $50.22 |
| 2489 | Robin L. Matthews | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 2490 | Tiffany Brown | 5600-000 | $0.00 | $919.08 | $919.08 | $47.88 |
| 2491 | Shirley LW Matlock | 5600-000 | $0.00 | $293.42 | $0.00 | $0.00 |
| 2492 | Valerie Dominick | 5600-000 | $0.00 | $472.00 | $0.00 | $0.00 |
| 2493 | Dolores Nastro | 5600-000 | $0.00 | $235.00 | $0.00 | $0.00 |
| 0002494P | JM Partners LLC | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| 2495 | Diane T. Milburn | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 2496P | Trea M. Moore | 5600-000 | $0.00 | $2,600.00 | $2,425.00 | $126.33 |
| 2497 | CLERK, U.S. BANKRUPTCY COURT - Lisa Loyd | 5600-001 | $0.00 | $843.34 | $843.34 | $43.93 |
| 2498 | Bethann Ritter | 5600-000 | $0.00 | $856.46 | $856.46 | $44.62 |
| 2499 | CLERK, U.S. BANKRUPTCY COURT - Kathleen Mueller | 5600-001 | $0.00 | $726.16 | $726.16 | $37.83 |
| 2500 | Vicki M. Russell | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2501 | Mary Anne Moses-Farley | 5600-000 | $0.00 | $1,060.00 | $1,060.00 | $55.22 |
| 2502 | Marian Fearick | 5600-000 | $0.00 | $1,028.38 | $1,028.38 | $53.57 |

| 2503 | Martha Bachman | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 2504 | Mary Makkar | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 2505 | Lorrie Ann Coleman | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2506 | Eleanor Poteshman | 5600-000 | $0.00 | $441.08 | $0.00 | $0.00 |
| 2507 | Lily Abate | 5600-000 | $0.00 | $632.25 | $0.00 | $0.00 |
| 2508 | Marian Greenberg | 5600-000 | $0.00 | $239.97 | $0.00 | $0.00 |
| 2509 | Brenda Pietrantoni | 5600-000 | $0.00 | $726.30 | $726.30 | $37.84 |
| 2510 | Christine Fairchild | 5600-000 | $0.00 | $1,616.54 | $1,616.54 | $84.22 |
| 2512 | Jennifer Ellison | 5600-000 | $0.00 | $731.32 | $731.32 | $38.10 |
| 2513 | Lisa Weader | 5600-000 | $0.00 | $538.00 | $0.00 | $0.00 |
| 2516 | Michele Jordan | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 2517 | Stacey Semel | 5600-000 | $0.00 | $345.33 | $0.00 | $0.00 |
| 2518 | Tracey A. Collin | 5600-000 | $0.00 | $1,564.90 | $1,564.90 | $81.53 |
| 2519 | Patti Driesbach | 5600-000 | $0.00 | $871.36 | $871.36 | $45.39 |
| 2520 | Candice Toth | 5600-000 | $0.00 | $1,055.70 | $1,055.70 | $55.00 |
| 2521 | CLERK, U.S. BANKRUPTCY COURT - Becky E. Sims | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2522 | Angela M. Grey | 5600-000 | $0.00 | $960.00 | $960.00 | $50.01 |
| 2523P | Ann Whitenight | 5600-000 | $0.00 | $3,098.30 | $2,425.00 | $126.33 |
| 2524 | Margaret Bey | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |
| 2525 | Darlene Johnson | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 2526 | Greta Rena Stringfield | 5600-000 | $0.00 | $856.73 | $0.00 | $0.00 |

| 2527 | Barbara Magnan-Diagnillo | 5600-000 | $0.00 | $888.00 | $888.00 | $46.26 |
|------|--------------------------|----------|-------|---------|---------|--------|
| 2528 | Joanne Rondello | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 2529 | Cheryl Hanover | 5600-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 2530 | Connie Szczygiel | 5600-000 | $0.00 | $768.36 | $768.36 | $40.03 |
| 2531 | Cynthia Gelezunas | 5600-000 | $0.00 | $600.38 | $0.00 | $0.00 |
| 2532 | Teresa E. Carr | 5600-000 | $0.00 | $415.00 | $0.00 | $0.00 |
| 2533 | Andrea S. Carr | 5600-000 | $0.00 | $368.00 | $0.00 | $0.00 |
| 2534 | Barbara M. Pasala | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2535 | CLERK, U.S. BANKRUPTCY COURT - Amy Caroline Vaughn | 5600-001 | $0.00 | $917.18 | $917.18 | $47.78 |
| 2536 | Jean F. Canello | 5600-000 | $0.00 | $485.10 | $0.00 | $0.00 |
| 2537 | Janet L. Paiva | 5600-000 | $0.00 | $517.14 | $0.00 | $0.00 |
| 2538 | Sylvia Gamez | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 2539 | Wendy Timmerman | 5600-000 | $0.00 | $410.00 | $0.00 | $0.00 |
| 2540 | Beth M. Weiss | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 2541 | CLERK, U.S. BANKRUPTCY COURT - Kendra Hetzler | 5600-001 | $0.00 | $1,044.57 | $1,044.57 | $54.42 |
| 2542 | Kimberly Schearer | 5600-000 | $0.00 | $214.44 | $0.00 | $0.00 |
| 2543 | David A. Feldheim | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 2544 | Maria I. Tsakova | 5600-000 | $0.00 | $610.00 | $0.00 | $0.00 |
| 2545 | Peggy Coelho | 5600-000 | $0.00 | $1,149.00 | $1,149.00 | $59.86 |
| 2546 | Weda Peterson | 5600-000 | $0.00 | $417.20 | $0.00 | $0.00 |

| 2547 | Susan Sagona | 5600-000 | $0.00 | $448.13 | $0.00 | $0.00 |
|------|--------------|----------|-------|---------|-------|-------|
| 2548 | Lisa M. Tinnirella | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 2549 | Amy L. Woodley | 5600-000 | $0.00 | $288.20 | $0.00 | $0.00 |
| 2550 | CLERK, U.S. BANKRUPTCY COURT - Madalyn Royal | 5600-001 | $0.00 | $1,607.00 | $1,607.00 | $83.72 |
| 2551 | M. Lynnell Ussery | 5600-000 | $0.00 | $1,100.84 | $1,100.84 | $57.35 |
| 2552 | Joan D. Albright | 5600-000 | $0.00 | $395.19 | $0.00 | $0.00 |
| 2553 | CLERK, U.S. BANKRUPTCY COURT - Peter Brunetti | 5600-001 | $0.00 | $872.56 | $872.56 | $45.46 |
| 2554 | Peggy L. Parks | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 2555 | CLERK, U.S. BANKRUPTCY COURT - Nancy L. Cogil | 5600-001 | $0.00 | $1,261.41 | $1,261.41 | $65.71 |
| 2556 | CLERK, U.S. BANKRUPTCY COURT - Beverly Brunetti | 5600-001 | $0.00 | $1,079.44 | $1,079.44 | $56.23 |
| 2557 | Grace O'Hagan | 5600-000 | $0.00 | $970.00 | $970.00 | $50.53 |
| 2558 | Maria Foldoe | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 2559 | Victoria Saccol | 5600-000 | $0.00 | $1,177.36 | $1,177.36 | $61.34 |
| 2561 | Melissa A. Creasy | 5600-000 | $0.00 | $735.00 | $735.00 | $38.29 |
| 2562 | Karen M. Bell | 5600-000 | $0.00 | $908.24 | $908.24 | $47.32 |
| 2563 | CLERK, U.S. BANKRUPTCY COURT - Sharon Fowler | 5600-001 | $0.00 | $1,051.92 | $1,051.92 | $54.80 |
| 2564 | Janeen Lake | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2565 | Karen Smorol | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2566 | Kelly Dorfer | 5600-000 | $0.00 | $383.26 | $0.00 | $0.00 |
| 2567 | Anne Scheltz | 5600-000 | $0.00 | $129.00 | $0.00 | $0.00 |
| 2568P | Eloisa (Lisa) Sanchez | 5600-000 | $0.00 | $3,796.00 | $2,425.00 | $126.33 |
| 2569 | CLERK, U.S. BANKRUPTCY COURT - Helen West | 5600-001 | $0.00 | $683.56 | $683.56 | $35.61 |
| 2570 | CLERK, U.S. BANKRUPTCY COURT - Jasmer Kaur | 5600-001 | $0.00 | $1,885.00 | $1,885.00 | $98.20 |
| 2571 | CLERK, U.S. BANKRUPTCY COURT - Gloria Lewis | 5600-001 | $0.00 | $1,070.00 | $1,070.00 | $55.74 |
| 2572 | Paula Wittenrich | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 2573 | Sandra Nix | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2574 | Morris Sarnoff | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 2575 | CLERK, U.S. BANKRUPTCY COURT - Irma S. Holland | 5600-001 | $0.00 | $751.00 | $751.00 | $39.12 |
| 2576 | Tammy Cooper | 5600-000 | $0.00 | $336.00 | $0.00 | $0.00 |
| 2577 | Chris Specht | 5600-000 | $0.00 | $755.76 | $755.76 | $39.37 |
| 2578 | Irene Specht | 5600-000 | $0.00 | $1,007.52 | $1,007.52 | $52.49 |
| 2579 | Diane Klima | 5600-000 | $0.00 | $583.00 | $0.00 | $0.00 |
| 2580 | Gloria E. Arrington | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2581 | Claudette Corley | 5600-000 | $0.00 | $1,156.00 | $1,156.00 | $60.22 |
| 2582 | Albert & Jean Dailey | 5600-000 | $0.00 | $491.55 | $0.00 | $0.00 |
| 2583 | Caretha Bryant | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2584 | Priscilla A. Ames | 5600-000 | $0.00 | $413.74 | $0.00 | $0.00 |

| 2586 | Joan Flaherty | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 2587 | Meghan A. Sheets | 5600-000 | $0.00 | $2,316.80 | $2,316.80 | $120.70 |
| 2588 | Diane M. Mraz | 5600-000 | $0.00 | $1,079.22 | $1,079.22 | $56.22 |
| 2589 | CLERK, U.S. BANKRUPTCY COURT - Vivian J. Flowers | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 2590 | Deirdre Watkins | 5600-000 | $0.00 | $205.24 | $0.00 | $0.00 |
| 2591 | CLERK, U.S. BANKRUPTCY COURT - Allison Fusco | 5600-001 | $0.00 | $2,114.15 | $2,114.15 | $110.14 |
| 2592 | CLERK, U.S. BANKRUPTCY COURT - Colleen Connolly | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2593 | Geraldine Blum | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 2594 | Rita C. Manzi | 5600-000 | $0.00 | $1,325.04 | $1,325.04 | $69.03 |
| 2595 | CLERK, U.S. BANKRUPTCY COURT - Rose Marie Mozzachio | 5600-001 | $0.00 | $1,150.22 | $1,150.22 | $59.92 |
| 2596 | Annette Ford | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2597 | Malinda Isaac | 5600-000 | $0.00 | $970.00 | $970.00 | $50.53 |
| 2598 | Heidi Ruwald | 5600-000 | $0.00 | $721.00 | $721.00 | $37.56 |
| 2599 | Donna J. Fountain | 5600-000 | $0.00 | $310.90 | $0.00 | $0.00 |
| 2600 | Alexis Randolph | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 2601 | Leticia Mora | 5600-000 | $0.00 | $214.00 | $0.00 | $0.00 |
| 2602 | Carol Mitchell | 5600-000 | $0.00 | $801.06 | $801.06 | $41.73 |
| 2603 | Susan Harris | 5600-000 | $0.00 | $1,018.65 | $1,018.65 | $53.07 |

| 2604P | Gerard and Katherine McNamee | 5600-000 | $0.00 | $2,535.42 | $2,425.00 | $126.33 |
|---|---|---|---|---|---|---|
| 2605 | Marie Saintil | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2606 | Natalie Reeves | 5600-000 | $0.00 | $216.22 | $0.00 | $0.00 |
| 2607 | Mary J. Heisner | 5600-000 | $0.00 | $152.64 | $0.00 | $0.00 |
| 2608 | CLERK, U.S. BANKRUPTCY COURT - Andrea Jones | 5600-001 | $0.00 | $1,221.94 | $1,221.94 | $63.66 |
| 2609 | Angela Frangella | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2610 | Linda Black | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2611 | Joe Kearn | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2614 | Audrey J. Snyder | 5600-000 | $0.00 | $324.80 | $0.00 | $0.00 |
| 2615 | Lisa Moore | 5600-000 | $0.00 | $469.00 | $0.00 | $0.00 |
| 2617 | CLERK, U.S. BANKRUPTCY COURT - Julie Lilly | 5600-001 | $0.00 | $763.38 | $763.38 | $39.77 |
| 2618 | Carol Lynne Ward | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2619 | Frank Alvaro | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 2621 | Joyce Summerson | 5600-000 | $0.00 | $261.75 | $0.00 | $0.00 |
| 2623 | Amy Showers | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 2624 | Ralph Spears | 5600-000 | $0.00 | $474.00 | $0.00 | $0.00 |
| 2625 | Joan Hexamer | 5600-000 | $0.00 | $1,492.14 | $1,492.14 | $77.73 |
| 2626 | Emmanuel Braswell Bey | 5600-000 | $0.00 | $2,286.82 | $2,286.82 | $119.13 |
| 2627 | Tina Donegan | 5600-000 | $0.00 | $405.50 | $0.00 | $0.00 |
| 2628 | Carolyn S. Witmer | 5600-000 | $0.00 | $284.00 | $0.00 | $0.00 |

| 2629 | Linda M. Piccoli | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 2630 | Debbie L. Brown | 5600-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 2631 | Stacey K. Oparil | 5600-000 | $0.00 | $556.65 | $0.00 | $0.00 |
| 2633 | Kim Thorp | 5600-000 | $0.00 | $463.50 | $0.00 | $0.00 |
| 2634 | Andrea Ferreira | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 2635 | Cam Delancey | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 2636 | Angela K. Matthews | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2637 | Tiffany Terrell | 5600-000 | $0.00 | $1,097.00 | $1,097.00 | $57.15 |
| 2638 | Jan Benshoof | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 2639 | Cheryl L. Ford | 5600-000 | $0.00 | $2,364.10 | $2,364.10 | $123.16 |
| 2640 | Kevan W. Mylott | 5600-000 | $0.00 | $1,317.00 | $1,317.00 | $68.61 |
| 2641 | Marissa Kralewicz | 5600-000 | $0.00 | $946.20 | $946.20 | $49.29 |
| 2642 | Kathryn Sweeney | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 2643 | Sharon Y. Kawaguchi | 5600-000 | $0.00 | $345.00 | $0.00 | $0.00 |
| 2644 | CLERK, U.S. BANKRUPTCY COURT - Rosemary F. Young | 5600-001 | $0.00 | $1,935.00 | $1,935.00 | $100.81 |
| 2645 | Carol Hunt | 5600-000 | $0.00 | $552.00 | $0.00 | $0.00 |
| 2646 | Dr. Lee Fields-Robinson | 5600-000 | $0.00 | $562.90 | $0.00 | $0.00 |
| 2647 | Dr. Lee Fields-Robinson | 5600-000 | $0.00 | $1,090.96 | $1,090.96 | $56.83 |
| 2648 | Tammi Mastroianni | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 2649 | Teresa J. Kelsey | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2650 | Ana M. Sippin | 5600-000 | $0.00 | $1,052.00 | $1,052.00 | $54.81 |

| 2651 | Andrea Koenig | 5600-000 | $0.00 | $545.40 | $0.00 | $0.00 |
| 2652 | Lauren A. Sippin | 5600-000 | $0.00 | $943.00 | $943.00 | $49.13 |
| 2653 | Maria Elena Rodriquez | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 2654 | Steven Halamicek | 5600-000 | $0.00 | $1,254.00 | $1,254.00 | $65.33 |
| 2655 | Kerry B. Courtney | 5600-000 | $0.00 | $534.75 | $0.00 | $0.00 |
| 2656 | Tracey Cesarz | 5600-000 | $0.00 | $213.74 | $0.00 | $0.00 |
| 2657 | Liane Sippin | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 2659 | Christine Niederle | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 2661 | Laura Lee | 5600-000 | $0.00 | $608.00 | $0.00 | $0.00 |
| 2662 | CLERK, U.S. BANKRUPTCY COURT - Ann Carosi | 5600-001 | $0.00 | $751.32 | $751.32 | $39.14 |
| 2663 | Carolyn Backus | 5600-000 | $0.00 | $2,318.58 | $2,318.58 | $120.79 |
| 2664 | Tricia L. Mingucci | 5600-000 | $0.00 | $922.14 | $922.14 | $48.04 |
| 2665 | Kelly E. Edgar | 5600-000 | $0.00 | $271.12 | $0.00 | $0.00 |
| 2666 | Stephanie Marie Jackson English | 5600-000 | $0.00 | $266.80 | $0.00 | $0.00 |
| 2667 | Stella Demuth | 5600-000 | $0.00 | $555.90 | $0.00 | $0.00 |
| 2668 | Linda K. Salem | 5600-000 | $0.00 | $1,366.86 | $1,366.86 | $71.21 |
| 2669 | Carol Gautier | 5600-000 | $0.00 | $143.00 | $0.00 | $0.00 |
| 2670 | Tela Donelson | 5600-000 | $0.00 | $411.30 | $0.00 | $0.00 |
| 2671 | Donna Leis | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 2672 | Eileen C. Keiter | 5600-000 | $0.00 | $631.32 | $0.00 | $0.00 |
| 2673 | Nancy Behrens | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |

| 2674 | Anne Golden | 5600-000 | $0.00 | $102.00 | $0.00 | $0.00 |
| 2675 | Charlotte Ward | 5600-000 | $0.00 | $113.50 | $0.00 | $0.00 |
| 2677 | Wanda McMichael | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 2678 | Sara M. Williams | 5600-000 | $0.00 | $203.00 | $0.00 | $0.00 |
| 2679 | Carl Mills | 5600-000 | $0.00 | $265.05 | $0.00 | $0.00 |
| 2680 | Ann Dean | 5600-000 | $0.00 | $1,148.88 | $1,148.88 | $59.85 |
| 2681 | Lynn M. Reeves | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2682 | Tara Swanten | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2684 | Tracy A. Vail | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 2685 | Beverly A. Bradley | 5600-000 | $0.00 | $454.00 | $0.00 | $0.00 |
| 2686 | Peg Stuber | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 2687 | Rosaura Medina | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 2688 | Sandra L. Kreider | 5600-000 | $0.00 | $729.15 | $729.15 | $37.99 |
| 2689 | Theresa Pill | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 2690 | Christine A. Ludwig | 5600-000 | $0.00 | $83.75 | $0.00 | $0.00 |
| 2691 | Kathy A. Martini | 5600-000 | $0.00 | $737.00 | $737.00 | $38.39 |
| 2692 | CLERK, U.S. BANKRUPTCY COURT - Carole Lamarque | 5600-001 | $0.00 | $1,966.00 | $1,966.00 | $102.42 |
| 2694 | Joleyne Nelson | 5600-000 | $0.00 | $968.16 | $968.16 | $50.44 |
| 2695 | Christina Pereira | 5600-000 | $0.00 | $982.00 | $982.00 | $51.16 |
| 2696 | Barbara A. Kaple | 5600-000 | $0.00 | $879.12 | $879.12 | $45.80 |
| 2697 | Valerie E. Fennell | 5600-000 | $0.00 | $575.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2699 | Susan Pitkin | 5600-000 | $0.00 | $873.62 | $873.62 | $45.51 |
| 2701 | Monica L. Jacoby | 5600-000 | $0.00 | $132.00 | $0.00 | $0.00 |
| 2708 | Rose M. Rice | 5600-000 | $0.00 | $826.07 | $826.07 | $43.04 |
| 2709 | Maria Pereira | 5600-000 | $0.00 | $203.86 | $0.00 | $0.00 |
| 2710 | John Couto | 5600-000 | $0.00 | $520.74 | $0.00 | $0.00 |
| 2711 | Peggy Dillion | 5600-000 | $0.00 | $1,942.78 | $1,942.78 | $101.21 |
| 2712 | CLERK, U.S. BANKRUPTCY COURT - Charlotte Dorsey | 5600-001 | $0.00 | $770.60 | $770.60 | $40.15 |
| 2713 | Magdalena Sammer | 5600-000 | $0.00 | $159.30 | $0.00 | $0.00 |
| 2714 | Janet Orr | 5600-000 | $0.00 | $138.00 | $0.00 | $0.00 |
| 2715 | Carolyn V. Duprey | 5600-000 | $0.00 | $735.70 | $735.70 | $38.33 |
| 2716 | CLERK, U.S. BANKRUPTCY COURT - Joan H. Wille | 5600-001 | $0.00 | $1,206.95 | $1,206.95 | $62.88 |
| 2717 | Ruth Rhodes | 5600-000 | $0.00 | $262.50 | $0.00 | $0.00 |
| 2718 | Peggy L. Mack | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2719 | Donna M. Lynch | 5600-000 | $0.00 | $1,630.00 | $1,630.00 | $84.92 |
| 2720 | CLERK, U.S. BANKRUPTCY COURT - Josi Christie | 5600-001 | $0.00 | $911.33 | $911.33 | $47.48 |
| 2721 | Kathy S. Williams | 5600-000 | $0.00 | $245.00 | $0.00 | $0.00 |
| 2722 | CLERK, U.S. BANKRUPTCY COURT - Carol Richards | 5600-001 | $0.00 | $1,100.92 | $1,100.92 | $57.35 |
| 2723 | Linda J. Miller | 5600-000 | $0.00 | $409.95 | $0.00 | $0.00 |
| 2724 | Thomas Miller | 5600-000 | $0.00 | $434.95 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2727 | Debra J. Skeens | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2728 | Carolyn J. Mize | 5600-000 | $0.00 | $494.80 | $0.00 | $0.00 |
| 2729 | Cindy Kegler | 5600-000 | $0.00 | $251.76 | $0.00 | $0.00 |
| 2730 | Alice Elder | 5600-000 | $0.00 | $340.00 | $0.00 | $0.00 |
| 2732 | Judith F. Skillin | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2733 | Leslie Lawson | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 2734 | Kendra Shaffer | 5600-000 | $0.00 | $106.88 | $0.00 | $0.00 |
| 2735 | Sharon Bellnier | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 2736 | CLERK, U.S. BANKRUPTCY COURT - Amanda Buckler | 5600-001 | $0.00 | $1,933.61 | $1,933.61 | $100.73 |
| 2738 | Tonia R. Burcham | 5600-000 | $0.00 | $399.60 | $0.00 | $0.00 |
| 2739 | Susan Levy | 5600-000 | $0.00 | $448.40 | $0.00 | $0.00 |
| 2740 | Carolyn Levin | 5600-000 | $0.00 | $246.12 | $0.00 | $0.00 |
| 2741 | Mary Reddecliff | 5600-000 | $0.00 | $487.00 | $0.00 | $0.00 |
| 2742 | Shirley Mann | 5600-000 | $0.00 | $572.96 | $0.00 | $0.00 |
| 2743 | Filippo Galloro | 5600-000 | $0.00 | $121.27 | $0.00 | $0.00 |
| 2744 | Stephanie Hackett | 5600-000 | $0.00 | $274.50 | $0.00 | $0.00 |
| 2745 | Sara Gales | 5600-000 | $0.00 | $321.60 | $0.00 | $0.00 |
| 2746 | Sara Gales | 5600-000 | $0.00 | $321.60 | $0.00 | $0.00 |
| 2748 | Kathleen D. Carter | 5600-000 | $0.00 | $318.00 | $0.00 | $0.00 |
| 2749 | Cynthia R. Barbosa | 5600-000 | $0.00 | $215.10 | $0.00 | $0.00 |
| 2750 | Karen Frascella | 5600-000 | $0.00 | $525.00 | $0.00 | $0.00 |

| 2751 | Sandra Witzeling | 5600-000 | $0.00 | $398.00 | $0.00 | $0.00 |
| 2752 | CLERK, U.S. BANKRUPTCY COURT - Laura A. Loferski | 5600-001 | $0.00 | $814.30 | $814.30 | $42.42 |
| 2753 | Patricia A. Preece | 5600-000 | $0.00 | $207.72 | $0.00 | $0.00 |
| 2754 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline Smith | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2756 | Sharon P. Yunker | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 2757 | Christine Devlin | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 2758 | AnnaMarie Foote | 5600-000 | $0.00 | $1,900.00 | $1,900.00 | $98.98 |
| 2759 | Jeanette Villanueva | 5600-000 | $0.00 | $689.60 | $689.60 | $35.93 |
| 2760 | Toni Bianco | 5600-000 | $0.00 | $153.86 | $0.00 | $0.00 |
| 2761 | George E. Brown | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2762 | CLERK, U.S. BANKRUPTCY COURT - Renee T.Caruso | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2763 | Yvonne M. Kline | 5600-000 | $0.00 | $333.37 | $0.00 | $0.00 |
| 2765 | Diana L. Brown | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2766 | Teri List | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2767 | Beverly B. Collins | 5600-000 | $0.00 | $856.84 | $856.84 | $44.64 |
| 2768 | Rosie Palmer | 5600-000 | $0.00 | $381.03 | $0.00 | $0.00 |
| 2769 | Teresa Tarragona | 5600-000 | $0.00 | $847.50 | $847.50 | $44.15 |
| 2772 | Janice Sullivan | 5600-000 | $0.00 | $81.00 | $0.00 | $0.00 |
| 2773 | Linda K. McLIhinney | 5600-000 | $0.00 | $654.80 | $0.00 | $0.00 |
| 2774P | Darlene C. Arter | 5600-000 | $0.00 | $2,609.00 | $2,425.00 | $126.33 |

| 2776 | Erika M. Garfi | 5600-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 2777 | Janet Barnes | 5600-000 | $0.00 | $1,614.92 | $1,614.92 | $84.13 |
| 2779 | Kathleen P. Caldwell | 5600-000 | $0.00 | $328.90 | $0.00 | $0.00 |
| 2781 | Marianna Galloro | 5600-000 | $0.00 | $136.12 | $0.00 | $0.00 |
| 2782 | Crystal Hope Calvano | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 2783 | Nnene Ukoha | 5600-000 | $0.00 | $2,252.60 | $2,252.60 | $117.35 |
| 2784 | Rhonda Stratman | 5600-000 | $0.00 | $598.00 | $0.00 | $0.00 |
| 2786 | Mabel Geisel | 5600-000 | $0.00 | $152.00 | $0.00 | $0.00 |
| 2787 | CLERK, U.S. BANKRUPTCY COURT - Irina Krasnyanskaya | 5600-001 | $0.00 | $726.04 | $726.04 | $37.82 |
| 2788 | Dewana T. Taylor | 5600-000 | $0.00 | $499.50 | $0.00 | $0.00 |
| 2789 | Angela A. Williams | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 2790 | Franci Endich | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2791 | CLERK, U.S. BANKRUPTCY COURT - Sandra Ruta | 5600-001 | $0.00 | $1,502.15 | $1,502.15 | $78.26 |
| 2792 | Laurie Burkhard | 5600-000 | $0.00 | $265.30 | $0.00 | $0.00 |
| 2793 | Rose Brunell | 5600-000 | $0.00 | $423.00 | $0.00 | $0.00 |
| 2794 | Debbie Jungmeyer | 5600-000 | $0.00 | $178.88 | $0.00 | $0.00 |
| 2795 | Erin Martin | 5600-000 | $0.00 | $465.00 | $0.00 | $0.00 |
| 2796 | CLERK, U.S. BANKRUPTCY COURT - Kristi B. Henke | 5600-001 | $0.00 | $1,167.95 | $1,167.95 | $60.85 |
| 2797 | Geralyn Consiglio | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 2798 | John Teuscher | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |

| 2799 | Joanna C. Cicilline | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
|------|---------------------|----------|-------|---------|-------|-------|
| 2800P | Colleen Harper | 5600-000 | $0.00 | $2,511.00 | $2,425.00 | $126.33 |
| 2802 | Sandra Pierce | 5600-000 | $0.00 | $565.99 | $0.00 | $0.00 |
| 2803 | Colleen M. Demmy | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 2804 | Dawn Y. Kellam | 5600-000 | $0.00 | $486.00 | $0.00 | $0.00 |
| 2805 | CLERK, U.S. BANKRUPTCY COURT - Tami Wright | 5600-001 | $0.00 | $2,011.00 | $2,011.00 | $104.77 |
| 2806 | Vivian M. Broussard | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 2807 | Charlene Henderson | 5600-000 | $0.00 | $1,057.18 | $1,057.18 | $55.08 |
| 2808 | Sabrina Kozanecki | 5600-000 | $0.00 | $408.00 | $0.00 | $0.00 |
| 2809 | Thelma P. Davison | 5600-000 | $0.00 | $539.35 | $0.00 | $0.00 |
| 2810 | Sheila Hutchings | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2811 | CLERK, U.S. BANKRUPTCY COURT - Christine D. Salas | 5600-001 | $0.00 | $1,308.32 | $1,308.32 | $68.16 |
| 2812 | Rebecca Surber | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2813 | CLERK, U.S. BANKRUPTCY COURT - Vickie D. Stafford | 5600-001 | $0.00 | $1,556.74 | $1,556.74 | $81.10 |
| 2814 | Beth Isham | 5600-000 | $0.00 | $1,526.50 | $1,526.50 | $79.52 |
| 2815 | Mrs. Terry Puskar | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 2816 | CLERK, U.S. BANKRUPTCY COURT - Donna A. Oliver | 5600-001 | $0.00 | $809.60 | $809.60 | $42.18 |
| 2817 | Kimberly A. Smith | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 2818 | Eileen Osborne | 5600-000 | $0.00 | $1,480.48 | $1,480.48 | $77.13 |

| 2820 | Elna Kamrad | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2821 | Diane L. Reynolds | 5600-000 | $0.00 | $1,347.64 | $1,347.64 | $70.21 |
| 2822 | Tammy Nicolls | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 2824 | Deborah A. DeLano | 5600-000 | $0.00 | $335.69 | $0.00 | $0.00 |
| 2825 | Karen L. Hartung | 5600-000 | $0.00 | $637.98 | $0.00 | $0.00 |
| 2826 | CLERK, U.S. BANKRUPTCY COURT - Louanne Feist | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 2827 | Becky (Rebecca) Brinker | 5600-000 | $0.00 | $858.22 | $858.22 | $44.71 |
| 2829 | Cheryl Purdy | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 2830 | CLERK, U.S. BANKRUPTCY COURT - Kathy Muenks | 5600-001 | $0.00 | $826.33 | $826.33 | $43.05 |
| 2831 | Susan Clarke | 5600-000 | $0.00 | $589.30 | $0.00 | $0.00 |
| 2832 | Kathy J. (Ray) Pifer | 5600-000 | $0.00 | $374.90 | $0.00 | $0.00 |
| 2834 | Brenda Harrison | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 2835 | Carolyn J.Richardson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2836 | Jackie Esquivel | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 2837 | Patricia Anerino | 5600-000 | $0.00 | $2,425.00 | $2,425.00 | $126.33 |
| 2838 | Sheila Simons | 5600-000 | $0.00 | $186.40 | $0.00 | $0.00 |
| 2839 | Rita K. Allen | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2840 | Rose M. Black | 5600-000 | $0.00 | $491.10 | $0.00 | $0.00 |
| 2841 | Ashley L. Lenker | 5600-000 | $0.00 | $407.50 | $0.00 | $0.00 |
| 2842 | Gail C. Williams | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |

| 2843 | Jessica Poindexter | 5600-000 | $0.00 | $168.00 | $0.00 | $0.00 |
| 2844 | Patricia Durant | 5600-000 | $0.00 | $69.30 | $0.00 | $0.00 |
| 2845 | CLERK, U.S. BANKRUPTCY COURT - Carol J. Sims | 5600-001 | $0.00 | $1,366.58 | $1,366.58 | $71.19 |
| 2847 | Nicole S. Iadimarco | 5600-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 2848 | CLERK, U.S. BANKRUPTCY COURT - Lisa Menice | 5600-001 | $0.00 | $735.00 | $735.00 | $38.29 |
| 2849 | Bethany Gardell | 5600-000 | $0.00 | $736.62 | $736.62 | $38.38 |
| 2850 | Connie Gildein | 5600-000 | $0.00 | $610.20 | $0.00 | $0.00 |
| 2851 | Janine J. Kondra | 5600-000 | $0.00 | $1,389.50 | $1,389.50 | $72.39 |
| 2852 | Louise Lafortune | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 2853 | Germaine M. Caddy | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2854 | CLERK, U.S. BANKRUPTCY COURT - Suzzann Mostert | 5600-001 | $0.00 | $754.00 | $754.00 | $39.28 |
| 2856 | Nikki Harris | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2857 | Sylvia M. Armer | 5600-000 | $0.00 | $628.26 | $0.00 | $0.00 |
| 2858 | Robert Barbuto | 5600-000 | $0.00 | $465.00 | $0.00 | $0.00 |
| 2859 | CLERK, U.S. BANKRUPTCY COURT - Donna Iovine | 5600-001 | $0.00 | $891.30 | $891.30 | $46.43 |
| 2860 | Robbin R. Bragg | 5600-000 | $0.00 | $908.34 | $908.34 | $47.32 |
| 2861 | Joan Kamienski | 5600-000 | $0.00 | $313.95 | $0.00 | $0.00 |
| 2862 | Sharon Mariani | 5600-000 | $0.00 | $491.62 | $0.00 | $0.00 |
| 2863 | Florence Fischer | 5600-000 | $0.00 | $292.91 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2864 | Jana Cole | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2866 | Squeen Denke | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 2867 | George W. Denke | 5600-000 | $0.00 | $203.40 | $0.00 | $0.00 |
| 2869 | CLERK, U.S. BANKRUPTCY COURT - Melissa A. Bauer | 5600-001 | $0.00 | $1,198.00 | $1,198.00 | $62.41 |
| 2870 | Marjorie M. Roher | 5600-000 | $0.00 | $630.00 | $0.00 | $0.00 |
| 2871 | Julia R. Napoli | 5600-000 | $0.00 | $346.05 | $0.00 | $0.00 |
| 2872 | Bernice Schroeder | 5600-000 | $0.00 | $422.10 | $0.00 | $0.00 |
| 2873 | Cheryl M. Franklin | 5600-000 | $0.00 | $631.82 | $0.00 | $0.00 |
| 2874 | Amber Battice | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2875 | Veronica Pokladnik | 5600-000 | $0.00 | $958.38 | $958.38 | $49.93 |
| 2876 | Carol Williams | 5600-000 | $0.00 | $409.00 | $0.00 | $0.00 |
| 2877 | Janet Pantano | 5600-000 | $0.00 | $126.00 | $0.00 | $0.00 |
| 2878 | Kelly M. Daniel | 5600-000 | $0.00 | $967.40 | $967.40 | $50.40 |
| 2879 | Bonnie Snyder | 5600-000 | $0.00 | $703.80 | $703.80 | $36.67 |
| 0002880P | Judith Reis | 5600-000 | $0.00 | $959.85 | $959.85 | $50.00 |
| 2881 | Janet R. Muchnik | 5600-000 | $0.00 | $291.60 | $0.00 | $0.00 |
| 2882 | Joyce L. Dechman | 5600-000 | $0.00 | $737.02 | $737.02 | $38.40 |
| 2883 | Irene K. Yesowitch | 5600-000 | $0.00 | $1,652.00 | $1,652.00 | $86.06 |
| 2884 | Diane Mount | 5600-000 | $0.00 | $405.00 | $0.00 | $0.00 |
| 2885 | Alcira D. Gardner (Debbie) | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2887 | Lawrence B. Nydes | 5600-000 | $0.00 | $379.00 | $0.00 | $0.00 |

| 2888 | Robin Lanciloti | 5600-000 | $0.00 | $1,218.00 | $1,218.00 | $63.45 |
| 2889 | CLERK, U.S. BANKRUPTCY COURT - Diane Walashunas | 5600-001 | $0.00 | $1,471.09 | $1,471.09 | $76.64 |
| 2890 | Sandra M. Perkins | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 2891 | CLERK, U.S. BANKRUPTCY COURT - Brenda Samara | 5600-001 | $0.00 | $994.80 | $994.80 | $51.83 |
| 2892 | John and Linda Dawber | 5600-000 | $0.00 | $646.72 | $0.00 | $0.00 |
| 2893 | Chris Burnard | 5300-000 | $0.00 | $498.64 | $498.64 | $498.64 |
| 2894 | Gail Cavallaro | 5600-000 | $0.00 | $960.75 | $960.75 | $50.05 |
| 2895 | Judith A. Widdoss | 5600-000 | $0.00 | $274.50 | $0.00 | $0.00 |
| 2896P | CLERK, U.S. BANKRUPTCY COURT - Keisha Thompson | 5600-001 | $0.00 | $2,800.00 | $2,425.00 | $126.33 |
| 2897 | Towanna Williams | 5600-000 | $0.00 | $264.80 | $0.00 | $0.00 |
| 2899 | Victoria J. Krenichyn | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 2900 | Ramona Federico | 5600-000 | $0.00 | $1,425.51 | $1,425.51 | $74.26 |
| 2901 | Robin L. Wilder | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 2902 | Sehar Hussain | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 2903 | Rosanne Mistro | 5600-000 | $0.00 | $343.44 | $0.00 | $0.00 |
| 2904 | Linda L. Lapin | 5600-000 | $0.00 | $261.00 | $0.00 | $0.00 |
| 2905 | Denise M. Barnes | 5600-000 | $0.00 | $1,210.00 | $1,210.00 | $63.04 |
| 2906 | Carol M. Clement | 5600-000 | $0.00 | $462.80 | $0.00 | $0.00 |
| 2907 | Billie Davies | 5600-000 | $0.00 | $165.00 | $0.00 | $0.00 |

| 2908 | Marika Testa | 5600-000 | $0.00 | $1,604.80 | $1,604.80 | $83.60 |
| 2909 | Patricia Bosh | 5600-000 | $0.00 | $384.00 | $0.00 | $0.00 |
| 2910 | Mary Emily Medeiros | 5600-000 | $0.00 | $590.00 | $0.00 | $0.00 |
| 2911 | CLERK, U.S. BANKRUPTCY COURT - David E. Jackels | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 2912 | Pat Christen | 5600-000 | $0.00 | $409.50 | $0.00 | $0.00 |
| 2913 | Diane Wilson | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 2914 | CLERK, U.S. BANKRUPTCY COURT - Jo Ann Gerber | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 2915 | Darla Knisely | 5600-000 | $0.00 | $535.68 | $0.00 | $0.00 |
| 2916 | Glenise L. Cooley | 5600-000 | $0.00 | $946.35 | $946.35 | $49.30 |
| 2917 | Debra L. Celenza | 5600-000 | $0.00 | $955.87 | $955.87 | $49.80 |
| 2918 | Diana J. Moore | 5600-000 | $0.00 | $634.00 | $0.00 | $0.00 |
| 2920 | Laura M. Bell | 5600-000 | $0.00 | $631.54 | $0.00 | $0.00 |
| 2921 | Rose T. Salvador | 5600-000 | $0.00 | $382.50 | $0.00 | $0.00 |
| 2922 | Carol Dievendorf | 5600-000 | $0.00 | $347.10 | $0.00 | $0.00 |
| 2923 | Roberts S. Foster | 5600-000 | $0.00 | $1,446.72 | $1,446.72 | $75.37 |
| 2925 | Bonnie S. Torgerson | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2927 | CLERK, U.S. BANKRUPTCY COURT - Donna Haaby | 5600-001 | $0.00 | $856.88 | $856.88 | $44.64 |
| 2928 | Patricia F. Lahman | 5600-000 | $0.00 | $274.50 | $0.00 | $0.00 |
| 2929 | Nancy J. Allen | 5600-000 | $0.00 | $263.90 | $0.00 | $0.00 |
| 2930 | Susan Mecionis | 5600-000 | $0.00 | $1,077.17 | $1,077.17 | $56.12 |

| 2931 | Janice Frerichs | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 2932 | Cynthia Reid | 5600-000 | $0.00 | $688.68 | $688.68 | $35.88 |
| 2933 | Margaret A. Pendergrass | 5600-000 | $0.00 | $403.25 | $0.00 | $0.00 |
| 2934 | Melissa A. Fields | 5600-000 | $0.00 | $2,068.52 | $2,068.52 | $107.76 |
| 2935 | Muriel Bailey | 5600-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 2936 | Esther Ogunmodede | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 2937 | Vernonette Couperus | 5600-000 | $0.00 | $770.48 | $770.48 | $40.14 |
| 2940 | Carole T. Boschen | 5600-000 | $0.00 | $498.60 | $0.00 | $0.00 |
| 2941 | Elaine Carlstrom | 5600-000 | $0.00 | $496.00 | $0.00 | $0.00 |
| 2942 | Colleen M. Mercadante | 5600-000 | $0.00 | $355.68 | $0.00 | $0.00 |
| 2943 | Rose Ann Moore | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 2945 | Kim Novick | 5600-000 | $0.00 | $804.28 | $804.28 | $41.90 |
| 2946 | Maureen LaPointe | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 2947 | Denise Barroso | 5600-000 | $0.00 | $427.05 | $0.00 | $0.00 |
| 2948 | Patricia Cooper | 5600-000 | $0.00 | $138.45 | $0.00 | $0.00 |
| 2950 | CLERK, U.S. BANKRUPTCY COURT - Heidi Reyes | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 2951 | CLERK, U.S. BANKRUPTCY COURT - Debra A. Fox | 5600-001 | $0.00 | $1,015.65 | $1,015.65 | $52.91 |
| 2952 | Michael Trudeau | 5600-000 | $0.00 | $302.25 | $0.00 | $0.00 |
| 2953 | Jessica Mortali | 5600-000 | $0.00 | $636.90 | $0.00 | $0.00 |
| 2954 | Mamie Rainey | 5600-000 | $0.00 | $380.80 | $0.00 | $0.00 |

| 2955 | Robert G. Jones | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
|------|-----------------|----------|-------|---------|-------|-------|
| 2956 | Jean Lepore | 5600-000 | $0.00 | $230.98 | $0.00 | $0.00 |
| 2957 | CLERK, U.S. BANKRUPTCY COURT - Mrs. Diane Lescas | 5600-001 | $0.00 | $1,322.10 | $1,322.10 | $68.88 |
| 2958 | LaKeitha Holland | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
| 2959 | Julie D. Zergott | 5600-000 | $0.00 | $389.20 | $0.00 | $0.00 |
| 2960 | Donnarae Sarpen | 5600-000 | $0.00 | $1,301.93 | $1,301.93 | $67.83 |
| 2961 | Deborah Luzny | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 2962 | CLERK, U.S. BANKRUPTCY COURT - Andrea J. Andrusiak | 5600-001 | $0.00 | $1,228.75 | $1,228.75 | $64.01 |
| 2963 | Delores Washington | 5600-000 | $0.00 | $724.64 | $724.64 | $37.75 |
| 2964 | Brenda S. Widerman | 5600-000 | $0.00 | $957.30 | $957.30 | $49.87 |
| 2965 | JoAnne A. Chatman | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 2966 | CLERK, U.S. BANKRUPTCY COURT - Kathryn R. Thomas | 5600-001 | $0.00 | $1,140.00 | $1,140.00 | $59.39 |
| 2967 | Gina M. Caputo | 5600-000 | $0.00 | $920.00 | $920.00 | $47.93 |
| 2968P | CLERK, U.S. BANKRUPTCY COURT - Mary Weaver | 5600-001 | $0.00 | $2,477.39 | $2,425.00 | $126.33 |
| 2969 | Heidi Klock | 5600-000 | $0.00 | $81.00 | $0.00 | $0.00 |
| 2970 | Deborah J. Gast | 5600-000 | $0.00 | $879.12 | $879.12 | $45.80 |
| 2971 | Kimberly Konopka | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 2972 | CLERK, U.S. BANKRUPTCY COURT - Carol R. Hoffman | 5600-001 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2973 | Betty R. Zidik | 5600-000 | $0.00 | $440.70 | $0.00 | $0.00 |
| 2974 | Lynn Michalak | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2976 | Linda Tanzi | 5600-000 | $0.00 | $122.75 | $0.00 | $0.00 |
| 2977 | Liz Hartmann | 5600-000 | $0.00 | $254.25 | $0.00 | $0.00 |
| 2978P | Cynthia Aubin | 5600-000 | $0.00 | $2,480.88 | $2,425.00 | $126.33 |
| 2980 | Vonetta Shury | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 2981 | Nancy A. McGill | 5600-000 | $0.00 | $285.00 | $0.00 | $0.00 |
| 2982 | Joan Corkery | 5600-000 | $0.00 | $171.10 | $0.00 | $0.00 |
| 2983 | Kerriel Nation | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 2984 | Suzanne J. Clark | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2985 | Joe A. Johnson | 5600-000 | $0.00 | $1,479.79 | $1,479.79 | $77.09 |
| 2986 | Peggy L. Gassman | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 2987 | I. Marie Granquist | 5600-000 | $0.00 | $168.95 | $0.00 | $0.00 |
| 2988 | Karen Grout | 5600-000 | $0.00 | $802.50 | $802.50 | $41.81 |
| 2989 | Leslie Downie | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 2990 | Connie Jean Harris | 5600-000 | $0.00 | $224.85 | $0.00 | $0.00 |
| 2991P | Lisa M. Caivano | 5600-000 | $0.00 | $2,914.00 | $2,425.00 | $126.33 |
| 2992 | Donna M. Rickey | 5600-000 | $0.00 | $407.95 | $0.00 | $0.00 |
| 2993 | Rose Wheless | 5600-000 | $0.00 | $1,693.96 | $1,693.96 | $88.25 |
| 2995 | (Lisa) Kris Sutter | 5600-000 | $0.00 | $2,019.12 | $2,019.12 | $105.19 |
| 2996 | Karen Tryon | 5600-000 | $0.00 | $1,074.40 | $1,074.40 | $55.97 |
| 2997 | Suzanne R. Harvey | 5600-000 | $0.00 | $335.68 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 2998 | CLERK, U.S. BANKRUPTCY COURT - Barbara Andrews | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
|------|-----|-----|-----|-----|-----|-----|
| 2999 | Alethea Rantanes | 5600-000 | $0.00 | $817.95 | $817.95 | $42.61 |
| 3001 | Nailah Jervery | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 3002 | Peter A. Flamini,Jr. | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3003 | Wendy Sue Rounds | 5600-000 | $0.00 | $872.34 | $872.34 | $45.45 |
| 3005 | LeGreta L. Fields | 5600-000 | $0.00 | $996.46 | $996.46 | $51.91 |
| 3006 | Bonnie K. Behm | 5600-000 | $0.00 | $969.24 | $969.24 | $50.49 |
| 3007 | Jaime B. Joseph | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3008 | CLERK, U.S. BANKRUPTCY COURT - Carolyn Roberts | 5600-001 | $0.00 | $1,831.44 | $1,831.44 | $95.41 |
| 3009 | Linda Halt | 5600-000 | $0.00 | $1,158.10 | $1,158.10 | $60.33 |
| 3010 | CLERK, U.S. BANKRUPTCY COURT - Barbara Ann Semple | 5600-001 | $0.00 | $2,391.09 | $2,391.09 | $124.57 |
| 3011 | Sally Tornetta | 5600-000 | $0.00 | $593.00 | $0.00 | $0.00 |
| 3012 | Peggy Fisher | 5600-000 | $0.00 | $470.40 | $0.00 | $0.00 |
| 3015 | CLERK, U.S. BANKRUPTCY COURT - W. Russell (& Susan) Mershon | 5600-001 | $0.00 | $1,580.70 | $1,580.70 | $82.35 |
| 3016 | CLERK, U.S. BANKRUPTCY COURT - Christine Whitman | 5600-001 | $0.00 | $940.08 | $940.08 | $48.97 |
| 3017 | Lesley C. Payne | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 3018 | Kathy Gerhart | 5600-000 | $0.00 | $187.50 | $0.00 | $0.00 |

| 3019 | CLERK, U.S. BANKRUPTCY COURT - Shay Snodgrass | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3020 | CLERK, U.S. BANKRUPTCY COURT - Barbara Ruth | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3022 | Anita C. DeLorenzo | 5600-000 | $0.00 | $217.20 | $0.00 | $0.00 |
| 3023 | Jacqui DeLorenzo | 5600-000 | $0.00 | $183.08 | $0.00 | $0.00 |
| 3024 | CLERK, U.S. BANKRUPTCY COURT - Martha A. Rodweller | 5600-001 | $0.00 | $693.44 | $693.44 | $36.13 |
| 3025 | Geneva B. Morris | 5600-000 | $0.00 | $319.90 | $0.00 | $0.00 |
| 3026 | CLERK, U.S. BANKRUPTCY COURT - Shawna-Kay Dunbar | 5600-001 | $0.00 | $1,607.12 | $1,607.12 | $83.72 |
| 3029 | Betty Ramel | 5600-000 | $0.00 | $306.50 | $0.00 | $0.00 |
| 3030 | CLERK, U.S. BANKRUPTCY COURT - Judi Larson | 5600-001 | $0.00 | $1,685.40 | $1,685.40 | $87.80 |
| 3031 | Karen M. Kuebler | 5600-000 | $0.00 | $361.00 | $0.00 | $0.00 |
| 3032 | Mary E. Dodds | 5600-000 | $0.00 | $428.60 | $0.00 | $0.00 |
| 3033 | Carol A. Longacre | 5600-000 | $0.00 | $847.50 | $847.50 | $44.15 |
| 3035 | Precious Cade-Mayo | 5600-000 | $0.00 | $363.00 | $0.00 | $0.00 |
| 3036 | R.Michelle Schmitz | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 3039 | CLERK, U.S. BANKRUPTCY COURT - Kathleen Roach | 5600-001 | $0.00 | $1,866.00 | $1,866.00 | $97.21 |
| 3040 | Joan A. Ast | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |

| 3041 | CLERK, U.S. BANKRUPTCY COURT - Robin Kaufman | 5600-001 | $0.00 | $1,085.00 | $1,085.00 | $56.52 |
| 3042 | Barbara Pitcher | 5600-000 | $0.00 | $427.00 | $0.00 | $0.00 |
| 3043P | CLERK, U.S. BANKRUPTCY COURT - Lindy King | 5600-001 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 3044 | Sharon Hagenow | 5600-000 | $0.00 | $332.00 | $0.00 | $0.00 |
| 3046 | Barbara E. Harned | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3047 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Oxendine | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3048 | Sherry Oldendorf | 5600-000 | $0.00 | $418.50 | $0.00 | $0.00 |
| 3049 | Tricia Sue Fogle | 5600-000 | $0.00 | $292.00 | $0.00 | $0.00 |
| 3050 | Barbara A. Adams | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3051 | CLERK, U.S. BANKRUPTCY COURT - Ellen M. Beckwith | 5600-001 | $0.00 | $1,218.60 | $1,218.60 | $63.48 |
| 3053 | Rosann A. Worthington Louders & Cassie Worthington | 5600-000 | $0.00 | $1,231.22 | $1,231.22 | $64.14 |
| 3054 | John R. Bradica | 5600-000 | $0.00 | $158.62 | $0.00 | $0.00 |
| 3055 | Leah B. Leonard | 5600-000 | $0.00 | $932.32 | $932.32 | $48.57 |
| 3056 | Wendy L. Dougherty | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 3057 | CLERK, U.S. BANKRUPTCY COURT - Karri Glancy | 5600-001 | $0.00 | $710.05 | $710.05 | $36.99 |
| 3058 | Audrey G. Butler | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3060 | Ana M. DeIntinis | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |

| 3061 | CLERK, U.S. BANKRUPTCY COURT - Lorraine Mager | 5600-001 | $0.00 | $1,413.96 | $1,413.96 | $73.66 |
|------|------|------|------|------|------|------|
| 3062 | Juanita Pridgen | 5600-000 | $0.00 | $638.00 | $0.00 | $0.00 |
| 3063 | Lorraine Oliver | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 3064 | Glenna Geneva Parsley | 5600-000 | $0.00 | $881.59 | $881.59 | $45.93 |
| 3065 | Judi A. Geyer | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 3066 | Sheron L. Andrews | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3067 | Deborah Kearns | 5600-000 | $0.00 | $538.78 | $0.00 | $0.00 |
| 3068 | Holly B. Lazieh | 5600-000 | $0.00 | $861.90 | $861.90 | $44.90 |
| 3069 | Lora L. Carmack | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3070 | Sandra K. Yeazle | 5600-000 | $0.00 | $268.84 | $0.00 | $0.00 |
| 3071 | Florence Shaw | 5600-000 | $0.00 | $429.00 | $0.00 | $0.00 |
| 3072 | Irene A. St. Germain | 5600-000 | $0.00 | $316.00 | $0.00 | $0.00 |
| 3073 | Jennifer Archibald | 5600-000 | $0.00 | $648.00 | $0.00 | $0.00 |
| 3074 | Carol Houston | 5600-000 | $0.00 | $442.85 | $0.00 | $0.00 |
| 3075 | Judith Davis | 5600-000 | $0.00 | $868.05 | $868.05 | $45.22 |
| 3076 | Cheryl Grenke | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3077 | Mrs. Mary Louise Kiffel | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3078 | Rose Steenhoven | 5600-000 | $0.00 | $231.81 | $0.00 | $0.00 |
| 3079 | Susan V. Carson | 5600-000 | $0.00 | $199.52 | $0.00 | $0.00 |
| 3080 | Donna Rhodius | 5600-000 | $0.00 | $875.70 | $875.70 | $45.62 |
| 3081 | Vickie S. Goddard | 5600-000 | $0.00 | $573.76 | $0.00 | $0.00 |

| 3082 | Gina Severino | 5600-000 | $0.00 | $352.80 | $0.00 | $0.00 |
| 3084 | Lisa Hagar | 5600-000 | $0.00 | $1,348.65 | $1,348.65 | $70.26 |
| 3085 | Marilynn Lux | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 3086 | Kimberly Heavner | 5600-000 | $0.00 | $1,076.00 | $1,076.00 | $56.06 |
| 3087 | Manigeh Vanderveer | 5600-000 | $0.00 | $768.38 | $768.38 | $40.03 |
| 3088 | Janet M. Zehr | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 3089 | Sue Ellen Abel | 5600-000 | $0.00 | $406.80 | $0.00 | $0.00 |
| 3090 | Eleanor M. Tweedy | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 3091 | CLERK, U.S. BANKRUPTCY COURT - Jeanette Eversole | 5600-001 | $0.00 | $963.94 | $963.94 | $50.22 |
| 3092 | Daniel Slavin | 5600-000 | $0.00 | $116.00 | $0.00 | $0.00 |
| 3093 | Karen B. Levin | 5600-000 | $0.00 | $795.68 | $795.68 | $41.45 |
| 3094 | Marcia Palmer | 5600-000 | $0.00 | $547.39 | $0.00 | $0.00 |
| 3095 | Lois Mayhew | 5600-000 | $0.00 | $470.00 | $0.00 | $0.00 |
| 3096 | Maria Salerno | 5600-000 | $0.00 | $608.35 | $0.00 | $0.00 |
| 3097 | Florence Patterson | 5600-000 | $0.00 | $1,153.90 | $1,153.90 | $60.11 |
| 3099 | Karen A. Backus | 5600-000 | $0.00 | $114.90 | $0.00 | $0.00 |
| 3100 | Donnia Zack-Williams | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 0003101P | R.I. Division of Taxation | 5800-000 | $0.00 | $2.96 | $2.96 | $0.00 |
| 3102 | CLERK, U.S. BANKRUPTCY COURT - Karen Lawson | 5600-001 | $0.00 | $1,219.56 | $1,219.56 | $63.53 |
| 3103 | Cecilia Montgomery | 5600-000 | $0.00 | $1,329.30 | $1,329.30 | $69.25 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3104 | CLERK, U.S. BANKRUPTCY COURT - Lori Morris | 5600-001 | $0.00 | $919.93 | $919.93 | $47.92 |
|------|------|------|------|------|------|------|
| 3105 | Jocelyne Taylor | 5600-000 | $0.00 | $678.00 | $678.00 | $35.32 |
| 3107 | Ranjita (Anji) Cornette | 5600-000 | $0.00 | $819.00 | $819.00 | $42.67 |
| 3108 | Cheryl Aini | 5600-000 | $0.00 | $166.75 | $0.00 | $0.00 |
| 3110 | Pat Hertzler (aka Patsy A. Hertzler) | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3111 | Pam Yancey | 5600-000 | $0.00 | $1,307.34 | $1,307.34 | $68.11 |
| 3112 | Sharon L. Teske | 5600-000 | $0.00 | $352.80 | $0.00 | $0.00 |
| 3113 | Christine Knight | 5600-000 | $0.00 | $194.40 | $0.00 | $0.00 |
| 3114 | Timothy C. Teske | 5600-000 | $0.00 | $108.00 | $0.00 | $0.00 |
| 3115 | Taylor S. Teske | 5600-000 | $0.00 | $345.28 | $0.00 | $0.00 |
| 3116 | Gunilla "LALA" Dooley | 5600-000 | $0.00 | $601.26 | $0.00 | $0.00 |
| 3117 | Rosemarie Perez | 5600-000 | $0.00 | $946.68 | $946.68 | $49.32 |
| 3119 | Patricia A. Floyd/Walter L. Floyd | 5600-000 | $0.00 | $228.75 | $0.00 | $0.00 |
| 3120 | Meloni Forsythe | 5600-000 | $0.00 | $474.80 | $0.00 | $0.00 |
| 3121 | Rae Ann Rettinger | 5600-000 | $0.00 | $499.66 | $0.00 | $0.00 |
| 3122 | CLERK, U.S. BANKRUPTCY COURT - Jan Clark | 5600-001 | $0.00 | $1,008.06 | $1,008.06 | $52.52 |
| 3123 | Anne Laroche | 5600-000 | $0.00 | $585.00 | $0.00 | $0.00 |
| 3124 | Nancy B. Whitten | 5600-000 | $0.00 | $2,000.33 | $2,000.33 | $104.21 |
| 3126 | Maia K. Belus | 5600-000 | $0.00 | $177.87 | $0.00 | $0.00 |
| 3127 | Denise M. Nicholson | 5600-000 | $0.00 | $1,072.63 | $1,072.63 | $55.88 |

| 3128 | April Robbins | 5600-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 3129 | CLERK, U.S. BANKRUPTCY COURT - Christie George Simons | 5600-001 | $0.00 | $1,285.70 | $1,285.70 | $66.98 |
| 3130 | CLERK, U.S. BANKRUPTCY COURT - Kellye Fair | 5600-001 | $0.00 | $810.49 | $810.49 | $42.22 |
| 3131 | Amy E. Faulkenberry | 5600-000 | $0.00 | $1,127.98 | $1,127.98 | $58.76 |
| 3132 | Susan Robinette | 5600-000 | $0.00 | $679.60 | $679.60 | $35.40 |
| 3133 | Debbie DeLeo | 5600-000 | $0.00 | $808.50 | $808.50 | $42.12 |
| 3134 | Gina Deblasio | 5600-000 | $0.00 | $438.00 | $0.00 | $0.00 |
| 3135 | Mary Slavin | 5600-000 | $0.00 | $629.00 | $0.00 | $0.00 |
| 3136 | Theola Jane Hunter | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 3137 | Dorothy Humphrey | 5600-000 | $0.00 | $1,713.86 | $1,713.86 | $89.29 |
| 3138 | Janice Keating | 5600-000 | $0.00 | $574.20 | $0.00 | $0.00 |
| 3139 | CLERK, U.S. BANKRUPTCY COURT - Margaret A. Bobzin | 5600-001 | $0.00 | $2,618.30 | $2,425.00 | $126.33 |
| 3140 | Virginia A. Bus | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 3141 | Paula Sacco | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3142 | Althea L. Pope | 5600-000 | $0.00 | $930.40 | $930.40 | $48.47 |
| 3143 | Cindy Adorni | 5600-000 | $0.00 | $455.99 | $0.00 | $0.00 |
| 3144 | Barbara A. McAndrew | 5600-000 | $0.00 | $296.29 | $0.00 | $0.00 |
| 3145 | Kelly Lynch | 5600-000 | $0.00 | $418.00 | $0.00 | $0.00 |

| 3146 | CLERK, U.S. BANKRUPTCY COURT - Cathy Jeffries | 5600-001 | $0.00 | $1,300.76 | $1,300.76 | $67.76 |
| 3148 | CLERK, U.S. BANKRUPTCY COURT - Wendy M. Santana | 5600-001 | $0.00 | $724.35 | $724.35 | $37.74 |
| 3149 | Georgia N. Pandeladis | 5600-000 | $0.00 | $1,554.00 | $1,554.00 | $80.96 |
| 3150 | Josephine Scoma | 5600-000 | $0.00 | $765.77 | $765.77 | $39.89 |
| 3151 | Ericka Vejas | 5600-000 | $0.00 | $927.98 | $927.98 | $48.34 |
| 3153 | CLERK, U.S. BANKRUPTCY COURT - Nancy S. Dill | 5600-001 | $0.00 | $1,330.00 | $1,330.00 | $69.29 |
| 3155 | CLERK, U.S. BANKRUPTCY COURT - Gladys B. Bown | 5600-001 | $0.00 | $1,457.89 | $1,457.89 | $75.95 |
| 3156 | Pauline S. Jean | 5600-000 | $0.00 | $278.00 | $0.00 | $0.00 |
| 3158 | Wendy DeSanto | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3160 | Shelby M. Casale | 5600-000 | $0.00 | $818.40 | $818.40 | $42.64 |
| 3161 | CLERK, U.S. BANKRUPTCY COURT - Anne Pylate | 5600-001 | $0.00 | $945.00 | $945.00 | $49.23 |
| 3162 | Ednamae Fitzgerald | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3163 | Jan W. Haynie | 5600-000 | $0.00 | $897.00 | $897.00 | $46.73 |
| 3172 | Roberts S. Foster | 5600-000 | $0.00 | $1,446.72 | $0.00 | $0.00 |
| 3174P | CLERK, U.S. BANKRUPTCY COURT - Jessica Klouser | 5600-001 | $0.00 | $4,477.60 | $2,425.00 | $126.33 |
| 3175 | Willard G. Steadman | 5600-000 | $0.00 | $409.10 | $0.00 | $0.00 |
| 3176 | Michele L. Knott | 5600-000 | $0.00 | $559.35 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3177 | Cynthia (Cindy) L. Sech | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
|------|-------------------------|----------|-------|---------|-------|-------|
| 3178 | Shirley A. Mooney | 5600-000 | $0.00 | $567.00 | $0.00 | $0.00 |
| 3179 | Debra Jenks | 5600-000 | $0.00 | $339.82 | $0.00 | $0.00 |
| 3180 | Angela Whitmore-Taylor | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3183 | Tricia Rigous | 5600-000 | $0.00 | $789.90 | $789.90 | $41.15 |
| 3184 | Linda Wiesner | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 3186 | Tammy Ahlert | 5600-000 | $0.00 | $204.74 | $0.00 | $0.00 |
| 3187 | Teresa M. Melonson | 5600-000 | $0.00 | $1,077.32 | $1,077.32 | $56.12 |
| 3189 | Deborah A. Alves | 5600-000 | $0.00 | $390.84 | $0.00 | $0.00 |
| 3192 | Brenda Malone | 5600-000 | $0.00 | $974.22 | $974.22 | $50.75 |
| 3193 | Kathleen V. Moon | 5600-000 | $0.00 | $1,327.00 | $1,327.00 | $69.13 |
| 3194 | CLERK, U.S. BANKRUPTCY COURT - Susan A. Puett | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3196 | CLERK, U.S. BANKRUPTCY COURT - Edwina Stewart | 5300-001 | $0.00 | $336.00 | $336.00 | $336.00 |
| 3198 | Patty Herman | 5600-000 | $0.00 | $333.86 | $0.00 | $0.00 |
| 3199 | CLERK, U.S. BANKRUPTCY COURT - Janice Paige Ganster | 5600-001 | $0.00 | $1,830.48 | $1,830.48 | $95.36 |
| 3203 | Geraline King | 5600-000 | $0.00 | $981.15 | $981.15 | $51.11 |
| 3204 | Kathryn L. Gann | 5600-000 | $0.00 | $215.00 | $0.00 | $0.00 |
| 3207 | Reesha Israel | 5600-000 | $0.00 | $980.00 | $980.00 | $51.05 |
| 3208 | Rosemary Acerra | 5600-000 | $0.00 | $231.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3209 | Karen S. Griffie | 5600-000 | $0.00 | $870.00 | $870.00 | $45.32 |
| 3211 | Nanda Mudalgikar | 5600-000 | $0.00 | $515.44 | $0.00 | $0.00 |
| 3212 | Sharon Wilson-Taylor | 5600-000 | $0.00 | $386.40 | $0.00 | $0.00 |
| 3214 | Kimberly A. Wood | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3215 | Patricia J. McLean | 5600-000 | $0.00 | $131.85 | $0.00 | $0.00 |
| 3216 | CLERK, U.S. BANKRUPTCY COURT - Laura C. Miller | 5600-001 | $0.00 | $973.20 | $973.20 | $50.70 |
| 3217 | CLERK, U.S. BANKRUPTCY COURT - Melinda Ives | 5600-001 | $0.00 | $920.89 | $920.89 | $47.97 |
| 3218 | Daisy Padron | 5600-000 | $0.00 | $691.00 | $691.00 | $36.00 |
| 3219 | Maria E. Perez-Lujan | 5600-000 | $0.00 | $321.60 | $0.00 | $0.00 |
| 3220 | Ekman Shamailova | 5600-000 | $0.00 | $1,072.75 | $1,072.75 | $55.89 |
| 3223 | Debbie Paproky | 5600-000 | $0.00 | $409.50 | $0.00 | $0.00 |
| 3225 | Donna Bray | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3226 | Ernestine Cooper | 5600-000 | $0.00 | $230.25 | $0.00 | $0.00 |
| 3227 | Ronald R. McGalliard | 5600-000 | $0.00 | $566.46 | $0.00 | $0.00 |
| 3228 | CLERK, U.S. BANKRUPTCY COURT - Frances J. Schons | 5600-001 | $0.00 | $827.12 | $827.12 | $43.09 |
| 3230 | Priscilla M. Damante | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3231 | Netta L. Biglow | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 3232 | Mary Johnson | 5600-000 | $0.00 | $888.16 | $888.16 | $46.27 |
| 3233 | Netta L. Biglow | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 3234 | Chuck LeCluyse | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |

| 3235 | Melissa J. Hines | 5600-000 | $0.00 | $463.80 | $0.00 | $0.00 |
|------|------------------|----------|-------|---------|-------|-------|
| 3236 | Elizabeth Lichtenberger | 5600-000 | $0.00 | $476.00 | $0.00 | $0.00 |
| 3237 | CLERK, U.S. BANKRUPTCY COURT - Mary L. James | 5600-001 | $0.00 | $757.40 | $757.40 | $39.46 |
| 3238 | April Keil | 5600-000 | $0.00 | $948.10 | $948.10 | $49.39 |
| 3239 | Juliann Mehall | 5600-000 | $0.00 | $888.16 | $888.16 | $46.27 |
| 3240 | Margaret McGruder-Collins | 5600-000 | $0.00 | $1,619.59 | $1,619.59 | $84.37 |
| 3241 | Judith A. Bowder | 5600-000 | $0.00 | $373.99 | $0.00 | $0.00 |
| 3242 | Carole Meier | 5600-000 | $0.00 | $741.28 | $741.28 | $38.62 |
| 3243 | Norman C. Yopp,Jr. | 5600-000 | $0.00 | $681.95 | $681.95 | $35.53 |
| 3245 | Lynn S. Morozin | 5600-000 | $0.00 | $693.36 | $693.36 | $36.12 |
| 3246 | CLERK, U.S. BANKRUPTCY COURT - Kimberly Reed | 5600-001 | $0.00 | $1,714.89 | $1,714.89 | $89.34 |
| 3248 | Mary Schultz | 5600-000 | $0.00 | $574.78 | $0.00 | $0.00 |
| 3249 | Janet N. Day | 5600-000 | $0.00 | $268.80 | $0.00 | $0.00 |
| 3250 | Gail Marchitto | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 3252 | Cheryl K. Zimmerman | 5600-000 | $0.00 | $372.00 | $0.00 | $0.00 |
| 3253 | Kathryn Rinoldo | 5600-000 | $0.00 | $510.00 | $0.00 | $0.00 |
| 3254 | Virginia Gloz | 5600-000 | $0.00 | $292.00 | $0.00 | $0.00 |
| 3255 | CLERK, U.S. BANKRUPTCY COURT - Danika Maki | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |

| 3256 | CLERK, U.S. BANKRUPTCY COURT - Rodney Kalune | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3257 | Debra Acton | 5600-000 | $0.00 | $259.20 | $0.00 | $0.00 |
| 3258 | CLERK, U.S. BANKRUPTCY COURT - Judith Kalune | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3259 | Diane Storti | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 3260 | Barbara Banocy | 5600-000 | $0.00 | $108.00 | $0.00 | $0.00 |
| 3261 | Beverly E. Jacobs | 5600-000 | $0.00 | $712.19 | $712.19 | $37.10 |
| 3262 | Doreen Barca | 5600-000 | $0.00 | $482.00 | $0.00 | $0.00 |
| 3263 | Donna M. Sweigart | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 3264 | Muriel Landesman | 5600-000 | $0.00 | $171.17 | $0.00 | $0.00 |
| 3265 | Cordelia J. Adcock | 5600-000 | $0.00 | $303.00 | $0.00 | $0.00 |
| 3266 | Melissa Grace | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 3277 | Nicole Canuteson | 5600-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 3279 | Diana Johnson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3280 | Mary Jeffrey | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3281 | Robin Aleman | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 3283 | Judith A. Zietlow (Judie) | 5600-000 | $0.00 | $458.51 | $0.00 | $0.00 |
| 3284 | CLERK, U.S. BANKRUPTCY COURT - Donna Westgate | 5600-001 | $0.00 | $727.00 | $727.00 | $37.87 |
| 3285 | CLERK, U.S. BANKRUPTCY COURT - Kathy Sullivan | 5600-001 | $0.00 | $1,534.35 | $1,534.35 | $79.93 |

| 3286 | Sonya Meisner | 5600-000 | $0.00 | $307.70 | $0.00 | $0.00 |
| 3287 | Sara Gallegos | 5600-000 | $0.00 | $489.75 | $0.00 | $0.00 |
| 3288 | Dianne A. Hewett | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 3289 | Melanie Peluso | 5600-000 | $0.00 | $157.35 | $0.00 | $0.00 |
| 3290 | CLERK, U.S. BANKRUPTCY COURT - Julie Benham | 5600-001 | $0.00 | $825.00 | $825.00 | $42.98 |
| 3291 | Benjamin W. Shaw | 5600-000 | $0.00 | $404.40 | $0.00 | $0.00 |
| 3292 | Patricia A. Clemo | 5600-000 | $0.00 | $896.30 | $896.30 | $46.69 |
| 3296 | Guillermo A. Pena | 5600-000 | $0.00 | $372.00 | $0.00 | $0.00 |
| 3297 | Tracy Goodman Choi | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3299 | Samantha Crane | 5600-000 | $0.00 | $588.66 | $0.00 | $0.00 |
| 3300 | Barbara R. Greenstein | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 3301 | Elizabeth W.Kirk | 5600-000 | $0.00 | $571.58 | $0.00 | $0.00 |
| 3304 | Jackie Tellier | 5600-000 | $0.00 | $329.92 | $0.00 | $0.00 |
| 3305 | Tammy Beaulieu | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 3306 | CLERK, U.S. BANKRUPTCY COURT - Joetta (Davis) Mincek | 5600-001 | $0.00 | $1,695.00 | $1,695.00 | $88.30 |
| 3307 | Gloria Shea | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 3308 | Barbara A.Stephens | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3309 | Wayne T. Casler | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 3310 | Barbara F. Shepherd | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 3312 | Del Sharry | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3313 | Sylvia Berg | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
|------|-------------|----------|-------|---------|-------|-------|
| 3314 | Christine Melione | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 3315 | Deborah Leiker | 5600-000 | $0.00 | $685.71 | $685.71 | $35.72 |
| 3316 | Sanford and Adrienne Statland | 5600-000 | $0.00 | $951.00 | $951.00 | $49.54 |
| 3317 | Paul H. Barlow | 5600-000 | $0.00 | $428.00 | $0.00 | $0.00 |
| 3318 | Melissa Connery | 5600-000 | $0.00 | $252.00 | $0.00 | $0.00 |
| 3319 | Randi Roth | 5600-000 | $0.00 | $523.45 | $0.00 | $0.00 |
| 3320 | Jeff Roth | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 3321 | Melissa Sieracki | 5600-000 | $0.00 | $737.64 | $737.64 | $38.43 |
| 3322 | Kate Ryan | 5600-000 | $0.00 | $749.08 | $749.08 | $39.02 |
| 3323 | Dorothy A. Matthews | 5600-000 | $0.00 | $169.36 | $0.00 | $0.00 |
| 3325 | Charlene Grigsby | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3326 | Donna Brozovich | 5600-000 | $0.00 | $466.20 | $0.00 | $0.00 |
| 3327 | Nancy E. McInerney | 5600-000 | $0.00 | $75.00 | $0.00 | $0.00 |
| 3331 | Joan Harrison | 5600-000 | $0.00 | $366.00 | $0.00 | $0.00 |
| 3333 | Maureen Sternberg | 5600-000 | $0.00 | $1,049.00 | $1,049.00 | $54.65 |
| 3334 | Sara Feintuch | 5600-000 | $0.00 | $587.10 | $0.00 | $0.00 |
| 3335 | Judith A. Rudolph | 5600-000 | $0.00 | $167.84 | $0.00 | $0.00 |
| 3336 | Karen Bepler | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3337 | Jacqueline Argersinger | 5600-000 | $0.00 | $364.50 | $0.00 | $0.00 |
| 3338 | Melissa Michelle Capien | 5600-000 | $0.00 | $646.00 | $0.00 | $0.00 |
| 3339 | Margaret C. Wynne | 5600-000 | $0.00 | $50.00 | $0.00 | $0.00 |

| 3341 | Linda M. Jackson | 5600-000 | $0.00 | $128.00 | $0.00 | $0.00 |
| 3342 | Dorothy Voleshen (Dori) | 5600-000 | $0.00 | $767.00 | $767.00 | $39.96 |
| 3343 | Kristen Peluso | 5600-000 | $0.00 | $314.70 | $0.00 | $0.00 |
| 3344 | Cynthia A. (Ewing) Dixon | 5600-000 | $0.00 | $314.88 | $0.00 | $0.00 |
| 3345 | Anita (Raben) Baraz | 5600-000 | $0.00 | $620.00 | $0.00 | $0.00 |
| 3346 | Sue Scott | 5600-000 | $0.00 | $190.27 | $0.00 | $0.00 |
| 3347 | Carla Khoury | 5600-000 | $0.00 | $610.20 | $0.00 | $0.00 |
| 3348 | Jennifer Olifiers | 5600-000 | $0.00 | $963.00 | $963.00 | $50.17 |
| 3349 | Diane Keller | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3350 | Adell King | 5600-000 | $0.00 | $732.95 | $732.95 | $38.18 |
| 3351 | CLERK, U.S. BANKRUPTCY COURT - Kendall Stanphill | 5600-001 | $0.00 | $2,159.34 | $2,159.34 | $112.49 |
| 3352 | Christine R. Marino | 5600-000 | $0.00 | $1,078.85 | $1,078.85 | $56.20 |
| 3353 | CLERK, U.S. BANKRUPTCY COURT - Elizabeth H. Vogler | 5600-001 | $0.00 | $1,829.85 | $1,829.85 | $95.33 |
| 3354 | Michael B. Nilsen | 5600-000 | $0.00 | $1,174.80 | $1,174.80 | $61.20 |
| 3355 | Angela McQueeney | 5600-000 | $0.00 | $1,830.00 | $1,830.00 | $95.34 |
| 3356 | Addolorata Armington | 5600-000 | $0.00 | $725.60 | $725.60 | $37.80 |
| 3357 | CLERK, U.S. BANKRUPTCY COURT - Berneida Evans | 5600-001 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 3358 | CLERK, U.S. BANKRUPTCY COURT - Tracey Richardson | 5600-001 | $0.00 | $865.80 | $865.80 | $45.10 |

| 3359 | Lois Jean Edwards | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3360 | Diane Murphy | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3361 | Nancy G. Richmond | 5600-000 | $0.00 | $198.15 | $0.00 | $0.00 |
| 3362 | Donna Luster | 5600-000 | $0.00 | $1,151.10 | $1,151.10 | $59.97 |
| 3363 | Anita Walker | 5600-000 | $0.00 | $1,257.14 | $1,257.14 | $65.49 |
| 3364 | Christy Roskos | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 3366 | Carmela Millie Moncada | 5600-000 | $0.00 | $711.90 | $711.90 | $37.09 |
| 3367 | Louise Doumato | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3368 | Susan Cardente | 5600-000 | $0.00 | $355.00 | $0.00 | $0.00 |
| 3369 | Ursula Williams | 5600-000 | $0.00 | $438.00 | $0.00 | $0.00 |
| 3370 | CLERK, U.S. BANKRUPTCY COURT - Carol Ebert Teahl | 5600-001 | $0.00 | $962.88 | $962.88 | $50.16 |
| 3371 | CLERK, U.S. BANKRUPTCY COURT - Mary P. Lynch | 5600-001 | $0.00 | $699.48 | $699.48 | $36.44 |
| 3372 | Jane C. Downey | 5600-000 | $0.00 | $238.50 | $0.00 | $0.00 |
| 3373 | Carol L. Moore | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 3374 | Marilyn Amico | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3375 | Barbara Brown | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 3376 | Anna Skura | 5600-000 | $0.00 | $419.78 | $0.00 | $0.00 |
| 3378 | Anne (Leo) Raqusa | 5600-000 | $0.00 | $487.50 | $0.00 | $0.00 |
| 3379 | Sue Kelly | 5600-000 | $0.00 | $389.58 | $0.00 | $0.00 |
| 3383 | Nathalie W. Aylesworth | 5600-000 | $0.00 | $283.50 | $0.00 | $0.00 |

| 3384 | Maria Moore | 5600-000 | $0.00 | $356.00 | $0.00 | $0.00 |
| 3385 | Jennifer Lagana | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3386 | Estelle Jenkins | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 3387 | Linda A. Tobin | 5600-000 | $0.00 | $351.00 | $0.00 | $0.00 |
| 3388 | CLERK, U.S. BANKRUPTCY COURT - Sylvia Novero | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3389 | Julie Harhart | 5600-000 | $0.00 | $609.53 | $0.00 | $0.00 |
| 3390 | Eileen M. Ranalli | 5600-000 | $0.00 | $485.00 | $0.00 | $0.00 |
| 3391 | Janet M. Dubble | 5600-000 | $0.00 | $1,184.11 | $1,184.11 | $61.69 |
| 3392 | Rae D. Hughes | 5600-000 | $0.00 | $1,174.88 | $1,174.88 | $61.21 |
| 3393 | Stacy MacGibbon | 5600-000 | $0.00 | $431.20 | $0.00 | $0.00 |
| 3394 | Patricia J. Hollis (Trish) | 5600-000 | $0.00 | $295.00 | $0.00 | $0.00 |
| 3395 | Jeffrey R. Johnson | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 3396 | Georganna Brooks | 5600-000 | $0.00 | $525.00 | $0.00 | $0.00 |
| 3397 | CLERK, U.S. BANKRUPTCY COURT - Sharon E. Roza | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 3398 | Helen Koch | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 3399 | Kristine Messa | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 3400 | Betty Heinz | 5600-000 | $0.00 | $1,284.43 | $1,284.43 | $66.91 |
| 3401 | Patricia A. Mehleisen | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3402 | Stephanie Perdomo | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3403 | ATTN: SHERVON LEONARD | 5800-000 | $0.00 | $220.00 | $220.00 | $0.00 |

| 3404 | Juanita Gilmore | 5600-000 | $0.00 | $476.10 | $0.00 | $0.00 |
| 3405 | Jacqueline Nutter | 5600-000 | $0.00 | $519.00 | $0.00 | $0.00 |
| 3406 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Stanton | 5600-001 | $0.00 | $723.30 | $723.30 | $37.68 |
| 3407 | Susana Cruz | 5600-000 | $0.00 | $630.90 | $0.00 | $0.00 |
| 3408 | CLERK, U.S. BANKRUPTCY COURT - Jacelyn Stanton | 5600-001 | $0.00 | $855.94 | $855.94 | $44.59 |
| 3409 | Laura A. Deppert | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 3410 | Bonnie Graska | 5600-000 | $0.00 | $543.36 | $0.00 | $0.00 |
| 3411 | April J. Tronco | 5600-000 | $0.00 | $484.20 | $0.00 | $0.00 |
| 3412 | Laura Wilson | 5600-000 | $0.00 | $408.00 | $0.00 | $0.00 |
| 3413 | CLERK, U.S. BANKRUPTCY COURT - Melissa Ann Seereiter | 5600-001 | $0.00 | $2,097.35 | $2,097.35 | $109.26 |
| 3415 | Tammy Lynn DeArmitt | 5600-000 | $0.00 | $836.50 | $836.50 | $43.58 |
| 3416 | Sheila McCann | 5600-000 | $0.00 | $415.51 | $0.00 | $0.00 |
| 3417 | Gloria M. Sherman | 5600-000 | $0.00 | $339.68 | $0.00 | $0.00 |
| 3418 | Donna Dolan | 5600-000 | $0.00 | $677.75 | $677.75 | $35.31 |
| 3419 | Jody Smetak | 5600-000 | $0.00 | $349.00 | $0.00 | $0.00 |
| 3420 | Joanna Klimeck | 5600-000 | $0.00 | $804.30 | $804.30 | $41.90 |
| 3421 | Beth Spatz | 5600-000 | $0.00 | $256.50 | $0.00 | $0.00 |
| 3422 | CLERK, U.S. BANKRUPTCY COURT - Kimberly J. Jones | 5600-001 | $0.00 | $1,102.00 | $1,102.00 | $57.41 |
| 3423 | Debra Van Gilder | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |

| 3425 | Lori Hockman | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 3426 | Catherine Reitnauer | 5600-000 | $0.00 | $249.71 | $0.00 | $0.00 |
| 3427 | Nancy Storey | 5600-000 | $0.00 | $310.50 | $0.00 | $0.00 |
| 3428 | Jennifer Gallagher | 5600-000 | $0.00 | $359.94 | $0.00 | $0.00 |
| 3430 | Elsie A. Saxon | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 3431 | Heather S. White | 5600-000 | $0.00 | $644.00 | $0.00 | $0.00 |
| 3432 | Clara Wright | 5600-000 | $0.00 | $566.40 | $0.00 | $0.00 |
| 3433 | Danielle L. Heineman | 5300-000 | $0.00 | $900.26 | $900.26 | $900.26 |
| 3436 | CLERK, U.S. BANKRUPTCY COURT - Katie Doyle | 5600-001 | $0.00 | $708.75 | $708.75 | $36.92 |
| 3437 | Brenda Page | 5600-000 | $0.00 | $288.25 | $0.00 | $0.00 |
| 3438 | Rita Sciuto | 5600-000 | $0.00 | $592.00 | $0.00 | $0.00 |
| 3439 | Cynthia Torres | 5600-000 | $0.00 | $711.90 | $711.90 | $37.09 |
| 3440 | Naomi Jackson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3442 | Audrey J. Cook | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3443 | Hursean Robinson | 5600-000 | $0.00 | $535.00 | $0.00 | $0.00 |
| 3444 | Yvette Hart | 5600-000 | $0.00 | $208.80 | $0.00 | $0.00 |
| 3445 | Dawn Hesse | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 3446 | Judith (Judy) Maxam | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 3448 | CLERK, U.S. BANKRUPTCY COURT - Linda Kirker | 5600-001 | $0.00 | $725.00 | $725.00 | $37.77 |
| 3449 | Victoria Esposito | 5600-000 | $0.00 | $610.00 | $0.00 | $0.00 |

| 3451 | Deborah Van Kleef | 5600-000 | $0.00 | $493.72 | $0.00 | $0.00 |
| 3452 | Floretta Chernin | 5600-000 | $0.00 | $453.60 | $0.00 | $0.00 |
| 3453 | CLERK, U.S. BANKRUPTCY COURT - Rhontia S. Thomas | 5600-001 | $0.00 | $1,893.00 | $1,893.00 | $98.62 |
| 3454P | Suzette Ridinger/Shawn Ridinger | 5600-000 | $0.00 | $3,449.61 | $0.00 | $0.00 |
| 3455 | Ashley Ridinger | 5600-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 3456 | Maureen D. Elgert | 5600-000 | $0.00 | $214.00 | $0.00 | $0.00 |
| 3457 | Joan Fanslau | 5600-000 | $0.00 | $348.70 | $0.00 | $0.00 |
| 3458 | Brenda L. Springer | 5600-000 | $0.00 | $441.50 | $0.00 | $0.00 |
| 3461 | Hazel Cummings | 5600-000 | $0.00 | $565.13 | $0.00 | $0.00 |
| 3462 | Beth Schneider | 5600-000 | $0.00 | $283.00 | $0.00 | $0.00 |
| 3463 | CLERK, U.S. BANKRUPTCY COURT - Guy D'Angelo | 5600-001 | $0.00 | $814.32 | $814.32 | $42.42 |
| 3464 | Tara Benninger | 5600-000 | $0.00 | $394.00 | $0.00 | $0.00 |
| 3465 | Alejandro Alvarez | 5600-000 | $0.00 | $147.60 | $0.00 | $0.00 |
| 3466 | Alena M. Lyons | 5600-000 | $0.00 | $262.95 | $0.00 | $0.00 |
| 3467 | Judith T. Bolotin | 5600-000 | $0.00 | $611.58 | $0.00 | $0.00 |
| 3468P | CLERK, U.S. BANKRUPTCY COURT - Barbara Chandler | 5600-001 | $0.00 | $2,561.31 | $2,425.00 | $126.33 |
| 3469 | Stephanie M. France | 5600-000 | $0.00 | $2,108.04 | $2,108.04 | $109.82 |
| 3470 | Donna A. Bollinger | 5600-000 | $0.00 | $294.00 | $0.00 | $0.00 |
| 3471 | Patricia A. Ruane | 5600-000 | $0.00 | $1,421.80 | $1,421.80 | $74.07 |

| 3472 | CLERK, U.S. BANKRUPTCY COURT - Irene Cybulski | 5600-001 | $0.00 | $815.00 | $815.00 | $42.46 |
|------|------|------|------|------|------|------|
| 3473 | Mary Ann Jung | 5600-000 | $0.00 | $1,217.82 | $1,217.82 | $63.44 |
| 3475 | Marcella M. Watlington | 5600-000 | $0.00 | $466.00 | $0.00 | $0.00 |
| 3476 | Linda Majewski | 5600-000 | $0.00 | $304.30 | $0.00 | $0.00 |
| 3477 | Marcelle (Marcy) Plante | 5600-000 | $0.00 | $267.00 | $0.00 | $0.00 |
| 3478 | Shirley A. Sandrus | 5600-000 | $0.00 | $1,095.39 | $1,095.39 | $57.07 |
| 3479 | Corey Bray | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 3480 | CLERK, U.S. BANKRUPTCY COURT - Shirley K. Deese | 5600-001 | $0.00 | $811.00 | $811.00 | $42.25 |
| 3481 | Beverly A. Harrell | 5600-000 | $0.00 | $384.00 | $0.00 | $0.00 |
| 3482 | Gregory Meeker | 5600-000 | $0.00 | $485.00 | $0.00 | $0.00 |
| 3483P | Virginia Mervine | 5600-000 | $0.00 | $3,011.00 | $2,425.00 | $126.33 |
| 3484 | Leslie M. Pierson | 5600-000 | $0.00 | $439.56 | $0.00 | $0.00 |
| 3485 | Maria Bonham | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 3487 | Catherine Irene McErlain | 5600-000 | $0.00 | $430.00 | $0.00 | $0.00 |
| 3488 | Eleanor Sovyroa | 5600-000 | $0.00 | $594.00 | $0.00 | $0.00 |
| 3489 | CLERK, U.S. BANKRUPTCY COURT - Lizabeth Roth | 5600-001 | $0.00 | $723.71 | $723.71 | $37.70 |
| 3490 | Theresa Narantic | 5600-000 | $0.00 | $852.40 | $852.40 | $44.41 |
| 3491 | Shirley Kelly | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3492 | Alexandria Mari or Martha Mari | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |

| 3493 | CLERK, U.S. BANKRUPTCY COURT - Diane Hannah | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
|---|---|---|---|---|---|---|
| 3494 | Sabrina Craighead | 5600-000 | $0.00 | $948.10 | $948.10 | $49.39 |
| 3495 | Jane DeCarlo | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 3496 | Samirah Adrienne Seaford | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 3497 | Susan Farrell | 5600-000 | $0.00 | $1,549.92 | $1,549.92 | $80.74 |
| 3498 | CLERK, U.S. BANKRUPTCY COURT - Dorothy Crowder | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3499 | Patricia A. Hall | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 3500 | CLERK, U.S. BANKRUPTCY COURT - Kathy Haffner | 5600-001 | $0.00 | $2,243.39 | $2,243.39 | $116.87 |
| 3501 | CLERK, U.S. BANKRUPTCY COURT - Phyllis Lieboff | 5600-001 | $0.00 | $1,180.96 | $1,180.96 | $61.52 |
| 3502 | Joan W. Payton-Turner | 5600-000 | $0.00 | $713.00 | $713.00 | $37.14 |
| 3503 | Steven A. Angyal | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 3505 | Sharon Edwards | 5600-000 | $0.00 | $134.95 | $0.00 | $0.00 |
| 3507 | Dolores M. Joyce | 5600-000 | $0.00 | $417.60 | $0.00 | $0.00 |
| 3508 | Debra A. Lau | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 3509 | Ronald Edwards | 5600-000 | $0.00 | $1,120.00 | $1,120.00 | $58.35 |
| 3510 | Clelia Paczkowski (Claire) | 5600-000 | $0.00 | $471.05 | $0.00 | $0.00 |
| 3511 | Rodney B. Adams | 5600-000 | $0.00 | $592.00 | $0.00 | $0.00 |
| 3512 | Joyce T. Adams | 5600-000 | $0.00 | $916.00 | $916.00 | $47.72 |

| 3513 | Alice Jane Getsy | 5600-000 | $0.00 | $948.10 | $948.10 | $49.39 |
| 3514 | CLERK, U.S. BANKRUPTCY COURT - Kathleen M. Nappi | 5600-001 | $0.00 | $1,142.45 | $1,142.45 | $59.52 |
| 3515 | CLERK, U.S. BANKRUPTCY COURT - W. Russell (&Susan) Mershon | 5600-001 | $0.00 | $1,580.70 | $1,580.70 | $82.35 |
| 3516 | Ruth C. Green | 5600-000 | $0.00 | $311.36 | $0.00 | $0.00 |
| 3517 | Carole Selvaggio | 5600-000 | $0.00 | $532.00 | $0.00 | $0.00 |
| 3519 | Carol Craddock | 5600-000 | $0.00 | $1,368.30 | $1,368.30 | $71.28 |
| 3520 | Jacqueline Martini | 5600-000 | $0.00 | $1,650.15 | $1,650.15 | $85.97 |
| 3522 | Jessica H. Stille | 5600-000 | $0.00 | $168.00 | $0.00 | $0.00 |
| 3524 | Kimberly Edwards Guidey | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 3525 | Cynthia J. Hineline | 5600-000 | $0.00 | $341.02 | $0.00 | $0.00 |
| 3527 | R.I. Division of Taxation | 5800-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 3528 | CLERK, U.S. BANKRUPTCY COURT - Lucy Lanzelotti | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3529 | Sue Antilla | 5600-000 | $0.00 | $101.03 | $0.00 | $0.00 |
| 3530 | Dee King | 5600-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 3531 | Peggy A. Tonini | 5600-000 | $0.00 | $347.86 | $0.00 | $0.00 |
| 3532 | Mary Corrente | 5600-000 | $0.00 | $984.26 | $984.26 | $51.28 |
| 3533 | Javia Walters | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3534 | Pamela F. Gohil | 5600-000 | $0.00 | $2,300.00 | $2,300.00 | $119.82 |
| 3535 | Brenda Bennett | 5600-000 | $0.00 | $102.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3536 | Chandra Renee Fox | 5600-000 | $0.00 | $1,683.16 | $1,683.16 | $87.69 |
| 3538 | Bridgette Bennett | 5600-000 | $0.00 | $258.00 | $0.00 | $0.00 |
| 3539 | Diane Ferguson | 5600-000 | $0.00 | $399.20 | $0.00 | $0.00 |
| 3540 | Steven Ferguson | 5600-000 | $0.00 | $439.56 | $0.00 | $0.00 |
| 3541 | Joanne S. Gagliardi | 5600-000 | $0.00 | $577.00 | $0.00 | $0.00 |
| 3542 | Nadine Lyons | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 3543 | Desiree Garcia | 5600-000 | $0.00 | $236.00 | $0.00 | $0.00 |
| 3545 | Karen L. Sintz | 5600-000 | $0.00 | $148.60 | $0.00 | $0.00 |
| 3546 | Nancy Logan Sonntag | 5600-000 | $0.00 | $351.25 | $0.00 | $0.00 |
| 3548 | Gila Stone | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 3549 | Elaine Watson | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 3551 | Eleftheria Terzakis | 5600-000 | $0.00 | $832.50 | $832.50 | $43.37 |
| 3552 | Tammy Howland | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3553 | Karin Romero | 5600-000 | $0.00 | $548.15 | $0.00 | $0.00 |
| 3554 | Donna M. Burns | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3555 | CLERK, U.S. BANKRUPTCY COURT - Devon Walker | 5600-001 | $0.00 | $1,257.14 | $1,257.14 | $65.49 |
| 3556 | Audrey Smalls | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 3557 | Sandra S. Biddle | 5600-000 | $0.00 | $604.70 | $0.00 | $0.00 |
| 3559 | CLERK, U.S. BANKRUPTCY COURT - Liza Daniels | 5600-001 | $0.00 | $1,700.00 | $1,700.00 | $88.56 |
| 3560 | CLERK, U.S. BANKRUPTCY COURT - Ann Marie Wanner | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

| 3561 | Tawanda Freeman | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3562 | Elisabeth Michalko | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3564 | Elaine Gehers | 5600-000 | $0.00 | $517.58 | $0.00 | $0.00 |
| 3565 | Salina Strong | 5600-000 | $0.00 | $1,733.00 | $1,733.00 | $90.28 |
| 3571 | Angie L. Thomas | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 3572 | April Thompson | 5600-000 | $0.00 | $1,091.55 | $1,091.55 | $56.87 |
| 3573 | Barbara McLaughlin | 5600-000 | $0.00 | $624.92 | $0.00 | $0.00 |
| 3574 | CLERK, U.S. BANKRUPTCY COURT - April L. Halm | 5600-001 | $0.00 | $1,390.15 | $1,390.15 | $72.42 |
| 3575 | CLERK, U.S. BANKRUPTCY COURT - Cynthia Cable | 5600-001 | $0.00 | $846.24 | $846.24 | $44.09 |
| 3576 | Andrea Friedman | 5600-000 | $0.00 | $734.65 | $734.65 | $38.27 |
| 3577 | Beryl D. Scott | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 3578 | Andrea Sullivan | 5600-000 | $0.00 | $672.60 | $0.00 | $0.00 |
| 3579 | Courtney Buchanan | 5600-000 | $0.00 | $1,937.85 | $1,937.85 | $100.95 |
| 3580 | CLERK, U.S. BANKRUPTCY COURT - Amy Fitzpatrick | 5600-001 | $0.00 | $837.00 | $837.00 | $43.60 |
| 3581 | CLERK, U.S. BANKRUPTCY COURT - Agnes Reed | 5600-001 | $0.00 | $2,023.36 | $2,023.36 | $105.41 |
| 3582 | Sherri Naparstek | 5600-000 | $0.00 | $578.00 | $0.00 | $0.00 |
| 3583 | Janet Susan Adams | 5600-000 | $0.00 | $594.45 | $0.00 | $0.00 |
| 3584P | CLERK, U.S. BANKRUPTCY COURT - Linda J. Cheskey | 5600-001 | $0.00 | $2,540.81 | $2,425.00 | $126.33 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3585 | CLERK, U.S. BANKRUPTCY COURT - Ruthann Greth | 5600-001 | $0.00 | $925.00 | $925.00 | $48.19 |
|------|------|------|------|------|------|------|
| 3586 | Dianne S. Ervin | 5600-000 | $0.00 | $229.04 | $0.00 | $0.00 |
| 3588 | CLERK, U.S. BANKRUPTCY COURT - Noreen M. Cooper | 5600-001 | $0.00 | $2,021.53 | $2,021.53 | $105.31 |
| 3589 | Mary Wilder | 5600-000 | $0.00 | $1,597.90 | $1,597.90 | $83.24 |
| 3590 | Doris Richardson | 5600-000 | $0.00 | $537.00 | $0.00 | $0.00 |
| 3591 | Hillary Johnson | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 3593 | Deborah Grambelt | 5600-000 | $0.00 | $489.00 | $0.00 | $0.00 |
| 3594 | Laurette Coppolecchia | 5600-000 | $0.00 | $837.80 | $837.80 | $43.65 |
| 3596 | Kerry A. Poinier | 5600-000 | $0.00 | $445.84 | $0.00 | $0.00 |
| 3597 | May Frieman | 5600-000 | $0.00 | $364.50 | $0.00 | $0.00 |
| 3598 | Brenda Streeter | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3599 | Madine Wright | 5600-000 | $0.00 | $935.44 | $935.44 | $48.73 |
| 3600 | Juliana Arnolds | 5600-000 | $0.00 | $508.80 | $0.00 | $0.00 |
| 3601 | Angela C. Moore | 5600-000 | $0.00 | $480.50 | $0.00 | $0.00 |
| 3602 | Kimberly Scott | 5600-000 | $0.00 | $579.00 | $0.00 | $0.00 |
| 3603 | Kristen Desideri | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3604 | Judith A. Vale | 5600-000 | $0.00 | $594.64 | $0.00 | $0.00 |
| 3605 | CLERK, U.S. BANKRUPTCY COURT - Shirley Cogan | 5600-001 | $0.00 | $836.00 | $836.00 | $43.55 |
| 3606 | Michael Seigh | 5600-000 | $0.00 | $219.71 | $0.00 | $0.00 |
| 3608 | Marie Vaccaro | 5600-000 | $0.00 | $830.25 | $830.25 | $43.25 |

| 3609 | Jennifer J. Jackson | 5600-000 | $0.00 | $206.55 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 3610 | Brenda Brands | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 3611 | Brenda S. Coldiron | 5600-000 | $0.00 | $519.30 | $0.00 | $0.00 |
| 3612 | CLERK, U.S. BANKRUPTCY COURT - Dana Ciccone-Vigilante | 5600-001 | $0.00 | $1,058.52 | $1,058.52 | $55.14 |
| 3618 | Sally Mihm | 5600-000 | $0.00 | $243.00 | $0.00 | $0.00 |
| 3619 | Donna Cardone | 5600-000 | $0.00 | $459.90 | $0.00 | $0.00 |
| 0003620P | City of Newport News, Virginia | 5800-000 | $0.00 | $342.49 | $342.49 | $0.00 |
| 3621 | Shandra Thompson | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 3622 | Ivory N. Sanders | 5600-000 | $0.00 | $471.00 | $0.00 | $0.00 |
| 3623 | Judey A. Loignon | 5600-000 | $0.00 | $194.90 | $0.00 | $0.00 |
| 3624 | Amber M. Price | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 3625 | Marcia Frankel | 5600-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 3626 | Sara Dickson | 5600-000 | $0.00 | $485.00 | $0.00 | $0.00 |
| 3627 | Tricia Freitas | 5600-000 | $0.00 | $762.00 | $762.00 | $39.70 |
| 3628 | Delores Mercer | 5600-000 | $0.00 | $299.25 | $0.00 | $0.00 |
| 3629 | Donna Livering | 5600-000 | $0.00 | $435.00 | $0.00 | $0.00 |
| 3630 | Patricia Nafziger | 5600-000 | $0.00 | $1,217.04 | $1,217.04 | $63.40 |
| 3631 | Samantha Riley-Noone | 5600-000 | $0.00 | $574.70 | $0.00 | $0.00 |
| 3632 | Sita Rajbal | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3635 | Marge Gougler | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 3636 | Katina J. Meniates | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |

| 3637 | Gail Ginsburg | 5600-000 | $0.00 | $600.55 | $0.00 | $0.00 |
| 3638 | Charlotte Culgin | 5600-000 | $0.00 | $203.00 | $0.00 | $0.00 |
| 3639 | Sally A. Stoner | 5600-000 | $0.00 | $418.50 | $0.00 | $0.00 |
| 3644 | Dawn Taratuski | 5600-000 | $0.00 | $571.35 | $0.00 | $0.00 |
| 3645 | Janet Stralo | 5600-000 | $0.00 | $114.00 | $0.00 | $0.00 |
| 3646 | Jean Alwine | 5600-000 | $0.00 | $440.70 | $0.00 | $0.00 |
| 3647 | Sue Ann Simonson | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3648 | Lin Harper | 5600-000 | $0.00 | $1,134.00 | $1,134.00 | $59.08 |
| 3649 | Tracy L. Stritch | 5600-000 | $0.00 | $744.00 | $744.00 | $38.76 |
| 3650 | Areatha McFadden | 5600-000 | $0.00 | $601.65 | $0.00 | $0.00 |
| 3651 | Lacy Boudreau | 5600-000 | $0.00 | $715.50 | $715.50 | $37.27 |
| 3652 | Barbara L. Roach | 5600-000 | $0.00 | $467.30 | $0.00 | $0.00 |
| 3653 | Ann Marie Ferreira & Christopher Ferreira | 5600-000 | $0.00 | $2,390.40 | $2,390.40 | $124.53 |
| 3654 | Pamela Dedla | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3655 | Pamela Norfleet | 5600-000 | $0.00 | $627.00 | $0.00 | $0.00 |
| 3656 | Teri M. Storey | 5600-000 | $0.00 | $185.00 | $0.00 | $0.00 |
| 3657 | Sallie Riley | 5600-000 | $0.00 | $504.00 | $0.00 | $0.00 |
| 3658 | Deena A. Serebrani | 5600-000 | $0.00 | $579.68 | $0.00 | $0.00 |
| 3659 | Linda Dinsmore | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 3660 | Danielle Tucker | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 3661 | Madeline Anderson | 5600-000 | $0.00 | $409.11 | $0.00 | $0.00 |
| 3662 | Albert A. Rahey | 5600-000 | $0.00 | $432.38 | $0.00 | $0.00 |

| 3663 | Jacqueline Miller | 5600-000 | $0.00 | $877.55 | $877.55 | $45.72 |
|------|-------------------|----------|-------|---------|---------|--------|
| 3664 | Faye Craig | 5600-000 | $0.00 | $648.72 | $0.00 | $0.00 |
| 3665 | Denise Wittmer | 5600-000 | $0.00 | $1,024.16 | $1,024.16 | $53.35 |
| 3666 | JoAnn McLaughlin | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 3667 | Muriel Greyer | 5600-000 | $0.00 | $145.00 | $0.00 | $0.00 |
| 3668 | Bonnie L. Miller | 5600-000 | $0.00 | $408.00 | $0.00 | $0.00 |
| 3669 | Cathy Marshall | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 3670 | Amy Lindbloom | 5600-000 | $0.00 | $391.50 | $0.00 | $0.00 |
| 3671 | Theresa Pope | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3672 | CLERK, U.S. BANKRUPTCY COURT - Roxanne Turner | 5600-001 | $0.00 | $841.50 | $841.50 | $43.84 |
| 3673 | Susan Coffer | 5600-000 | $0.00 | $821.98 | $821.98 | $42.82 |
| 3674 | Robin J. Staples | 5600-000 | $0.00 | $509.00 | $0.00 | $0.00 |
| 3675 | Carol Taylor | 5600-000 | $0.00 | $180.79 | $0.00 | $0.00 |
| 3676 | Debra DiAntonio | 5600-000 | $0.00 | $14.70 | $0.00 | $0.00 |
| 3677 | Barbara Wood | 5600-000 | $0.00 | $167.80 | $0.00 | $0.00 |
| 3678 | Lynda Everrett | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3679 | Amy Gorman | 5600-000 | $0.00 | $615.00 | $0.00 | $0.00 |
| 3680 | Christine A. Loss | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3681 | Mary F. Blair | 5600-000 | $0.00 | $488.00 | $0.00 | $0.00 |
| 3684 | Mary Ann Colucci | 5600-000 | $0.00 | $667.00 | $0.00 | $0.00 |

| 3685 | CLERK, U.S. BANKRUPTCY COURT - Willa Jackson | 5600-001 | $0.00 | $934.00 | $934.00 | $48.66 |
|---|---|---|---|---|---|---|
| 3686 | CLERK, U.S. BANKRUPTCY COURT - Diane Anastasiades | 5600-001 | $0.00 | $849.80 | $849.80 | $44.27 |
| 3687 | Kelly A. Thomas | 5600-000 | $0.00 | $1,576.39 | $1,576.39 | $82.12 |
| 3688 | Jeanine Dotres | 5600-000 | $0.00 | $1,438.28 | $1,438.28 | $74.93 |
| 3689 | Kathleen Schwick | 5600-000 | $0.00 | $758.58 | $758.58 | $39.52 |
| 3691 | Adele Kantorovich | 5600-000 | $0.00 | $457.65 | $0.00 | $0.00 |
| 3692 | Barbara Greenwood | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3693 | Susan Rozwat | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 3694 | Sherrie Cole | 5600-000 | $0.00 | $487.00 | $0.00 | $0.00 |
| 3695 | Phylis Harding | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 3696 | Gladys Montero | 5600-000 | $0.00 | $418.20 | $0.00 | $0.00 |
| 3697 | Carolyn D. Kelly | 5600-000 | $0.00 | $318.00 | $0.00 | $0.00 |
| 3698 | CLERK, U.S. BANKRUPTCY COURT - Grace E. Moser | 5600-001 | $0.00 | $1,688.50 | $1,688.50 | $87.96 |
| 3699 | Dawn Traynor | 5600-000 | $0.00 | $419.78 | $0.00 | $0.00 |
| 3700 | Kimberly O. Riffle | 5600-000 | $0.00 | $939.12 | $939.12 | $48.92 |
| 3709 | Susan E. Boschock | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 3710 | CLERK, U.S. BANKRUPTCY COURT - Jessie Boffi | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 3711 | Kim Gardinier | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3712 | Ronette Washington | 5600-000 | $0.00 | $1,127.70 | $1,127.70 | $58.75 |

| 3713 | Alice Mosley | 5600-000 | $0.00 | $334.50 | $0.00 | $0.00 |
|------|--------------|----------|-------|---------|-------|-------|
| 3714 | Brenda Bullock | 5600-000 | $0.00 | $618.14 | $0.00 | $0.00 |
| 3715 | Sylvia Lanier | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 3716 | Deneen Jones | 5600-000 | $0.00 | $268.20 | $0.00 | $0.00 |
| 3717 | Donna Franklin | 5600-000 | $0.00 | $242.15 | $0.00 | $0.00 |
| 3718 | CLERK, U.S. BANKRUPTCY COURT - John T. Brady | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 3719 | CLERK, U.S. BANKRUPTCY COURT - Claire A. Brady | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 3720 | Sheila Ann Riegel-Vannucci | 5600-000 | $0.00 | $678.60 | $678.60 | $35.35 |
| 3722 | Renee Betti | 5600-000 | $0.00 | $391.28 | $0.00 | $0.00 |
| 3723 | Pamela P. Davis | 5600-000 | $0.00 | $1,208.00 | $1,208.00 | $62.93 |
| 3724 | Amy L. Morris | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 3725P | Evelyn M. Giardino | 5600-000 | $0.00 | $2,451.00 | $2,425.00 | $126.33 |
| 3726 | Vickie P. Webber | 5600-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 3727 | Connie L. Freebern | 5600-000 | $0.00 | $448.00 | $0.00 | $0.00 |
| 3728 | Susan Lockwood | 5600-000 | $0.00 | $686.00 | $686.00 | $35.74 |
| 3729 | Stacey Seymour | 5600-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 3730 | CLERK, U.S. BANKRUPTCY COURT - Victoria M. Fasy | 5600-001 | $0.00 | $986.71 | $986.71 | $51.40 |
| 3731 | Alyssa K. Spencer | 5600-000 | $0.00 | $419.60 | $0.00 | $0.00 |

| 3732 | CLERK, U.S. BANKRUPTCY COURT - Wendy Therault | 5600-001 | $0.00 | $1,502.43 | $1,502.43 | $78.27 |
|---|---|---|---|---|---|---|
| 3733 | Jean E. Brady | 5600-000 | $0.00 | $251.85 | $0.00 | $0.00 |
| 3734 | Deborah Peterson | 5600-000 | $0.00 | $280.06 | $0.00 | $0.00 |
| 3735 | Anna Maria Petrucco | 5600-000 | $0.00 | $489.08 | $0.00 | $0.00 |
| 3736 | Pauline M. Stone | 5600-000 | $0.00 | $720.00 | $720.00 | $37.51 |
| 3737 | CLERK, U.S. BANKRUPTCY COURT - Catherine L. Spellmeyer | 5600-001 | $0.00 | $830.55 | $830.55 | $43.27 |
| 3738 | Lorie D. Lee | 5600-000 | $0.00 | $1,700.00 | $1,700.00 | $88.56 |
| 3739 | Marjory J. Forbes | 5600-000 | $0.00 | $444.50 | $0.00 | $0.00 |
| 3740 | CLERK, U.S. BANKRUPTCY COURT - Hilde B. Fischman | 5600-001 | $0.00 | $881.10 | $881.10 | $45.90 |
| 3741 | Ellen Germane | 5600-000 | $0.00 | $876.20 | $876.20 | $45.65 |
| 3742 | Mary C. Hampton | 5600-000 | $0.00 | $329.66 | $0.00 | $0.00 |
| 3744 | CLERK, U.S. BANKRUPTCY COURT - JoEllen Watson | 5600-001 | $0.00 | $801.90 | $801.90 | $41.78 |
| 3745 | Hilda Medel | 5600-000 | $0.00 | $666.00 | $0.00 | $0.00 |
| 3746P | Valerie L. Price | 5600-000 | $0.00 | $2,818.90 | $2,425.00 | $126.33 |
| 3747 | Department of Labor and Industry - UCTS | 5800-000 | $0.00 | $26,300.00 | $0.00 | $0.00 |
| 3748 | Pat Coppolecchia | 5600-000 | $0.00 | $1,592.00 | $1,592.00 | $82.94 |
| 3749 | Adele Johnson | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 3750 | Brandy Fahnestock | 5600-000 | $0.00 | $1,813.36 | $1,813.36 | $94.47 |

| 3751 | Sally Swaldi | 5600-000 | $0.00 | $549.46 | $0.00 | $0.00 |
| 3752 | Marie G. Moreschi | 5600-000 | $0.00 | $1,139.96 | $1,139.96 | $59.39 |
| 3753 | Maryellen Thomes | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 3754 | CLERK, U.S. BANKRUPTCY COURT - JoAnna M. Rhine | 5600-001 | $0.00 | $1,715.40 | $1,715.40 | $89.37 |
| 3755 | Harriet R. Moore | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 3756 | Barbara Tessorerie | 5600-000 | $0.00 | $1,269.00 | $1,269.00 | $66.11 |
| 3757 | Kathleen Robinson | 5600-000 | $0.00 | $574.70 | $0.00 | $0.00 |
| 3758 | CLERK, U.S. BANKRUPTCY COURT - Gloria J. Jackson | 5600-001 | $0.00 | $745.05 | $745.05 | $38.81 |
| 3759 | Jennifer Helsel | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 3761 | Veronica M. Taskey | 5600-000 | $0.00 | $1,298.66 | $1,298.66 | $67.66 |
| 3762 | Viviane A. Miller | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 3763 | Evelyn Clough | 5600-000 | $0.00 | $632.90 | $0.00 | $0.00 |
| 3764 | CLERK, U.S. BANKRUPTCY COURT - Carole Lamarque | 5600-001 | $0.00 | $1,966.00 | $1,966.00 | $102.42 |
| 3766 | Angela D. Dillard | 5600-000 | $0.00 | $542.40 | $0.00 | $0.00 |
| 3767 | Stephanie Jones | 5600-000 | $0.00 | $333.95 | $0.00 | $0.00 |
| 3768 | Julie Beckenbaugh | 5600-000 | $0.00 | $220.00 | $0.00 | $0.00 |
| 3769 | Pamela J. Carruthers | 5600-000 | $0.00 | $785.91 | $785.91 | $40.94 |
| 3770 | Linda S. Cox | 5600-000 | $0.00 | $965.00 | $965.00 | $50.27 |
| 3771 | Shelia Moran | 5600-000 | $0.00 | $468.00 | $0.00 | $0.00 |
| 3772 | Margie Hermes | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |

UST Form 101-7-TDR ( 10 /1/2010)

| 3773 | Judy Schwind | 5600-000 | $0.00 | $208.00 | $0.00 | $0.00 |
| 3775 | Cheryl Gray | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 3776 | Caroline H. Panetta | 5600-000 | $0.00 | $988.00 | $988.00 | $51.47 |
| 3777 | Chris J. Huber, Jr. | 5600-000 | $0.00 | $1,903.12 | $1,903.12 | $99.15 |
| 3778 | Jeannette Levan | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 3779 | Vivian Elam | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 3780 | Dorothy S. Clark | 5600-000 | $0.00 | $449.45 | $0.00 | $0.00 |
| 3781 | Maxine Payne Garvey | 5600-000 | $0.00 | $202.00 | $0.00 | $0.00 |
| 3782 | Brian S. Kapka | 5600-000 | $0.00 | $1,119.00 | $1,119.00 | $58.30 |
| 3783 | Dorothy E. Weems | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 3784 | Lorraine Savary | 5600-000 | $0.00 | $888.00 | $888.00 | $46.26 |
| 3785 | CLERK, U.S. BANKRUPTCY COURT - Rochelle E. Lipnack | 5600-001 | $0.00 | $702.21 | $702.21 | $36.58 |
| 3786 | Susan Klein | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3788 | Jennifer L. Gadberry | 5600-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 3789 | Ingrid Kraft | 5600-000 | $0.00 | $214.80 | $0.00 | $0.00 |
| 3791 | Barbara Gibson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3793 | CLERK, U.S. BANKRUPTCY COURT - Kenneth C. Frankum | 5600-001 | $0.00 | $782.00 | $782.00 | $40.74 |
| 3794 | CLERK, U.S. BANKRUPTCY COURT - Linda Cooper | 5600-001 | $0.00 | $1,588.00 | $1,588.00 | $82.73 |
| 3795 | Veronica Turange | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 3796 | Juanita M. Aly | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |

| 3797 | Martha M. Wagner | 5600-000 | $0.00 | $238.06 | $0.00 | $0.00 |
|------|------------------|----------|-------|---------|-------|-------|
| 3798 | Paula Case | 5600-000 | $0.00 | $708.48 | $708.48 | $36.91 |
| 3799 | Maggie Cook | 5600-000 | $0.00 | $1,539.20 | $1,539.20 | $80.19 |
| 3800 | Pamela L. Kavlick | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 3801 | Paulette Dickerson | 5600-000 | $0.00 | $656.03 | $0.00 | $0.00 |
| 3802 | CLERK, U.S. BANKRUPTCY COURT - Diane M. Schibler | 5600-001 | $0.00 | $1,859.50 | $1,859.50 | $96.87 |
| 3803 | Maria Mancini | 5600-000 | $0.00 | $1,123.32 | $1,123.32 | $58.52 |
| 3804 | Wendy L. Badia | 5600-000 | $0.00 | $269.95 | $0.00 | $0.00 |
| 3805 | Alice A. Williams | 5600-000 | $0.00 | $525.60 | $0.00 | $0.00 |
| 3807 | Shirelle Pearson | 5600-000 | $0.00 | $1,388.44 | $1,388.44 | $72.33 |
| 3808 | CLERK, U.S. BANKRUPTCY COURT - Marlene Edwards | 5600-001 | $0.00 | $1,839.70 | $1,839.70 | $95.84 |
| 3809 | Leatrice M. Hatcher | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 3810 | Renee B. Hauch | 5600-000 | $0.00 | $217.00 | $0.00 | $0.00 |
| 3811 | David Josef | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 3812 | Mina A. Josef | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 3813 | Eileen Shovlin | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 3814P | Sharon L. Ward | 5600-000 | $0.00 | $2,614.23 | $2,425.00 | $126.33 |
| 3815 | Rebecca E. Tutto | 5600-000 | $0.00 | $556.32 | $0.00 | $0.00 |
| 3816 | Sharon Sutzer | 5600-000 | $0.00 | $568.00 | $0.00 | $0.00 |
| 3817 | Sylvia Brenner | 5600-000 | $0.00 | $829.00 | $829.00 | $43.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3818 | CLERK, U.S. BANKRUPTCY COURT - Evelyn Castillo, Foisset | 5600-001 | $0.00 | $1,009.68 | $1,009.68 | $52.60 |
| 3819 | Deborah L. Arbuckle | 5600-000 | $0.00 | $752.84 | $752.84 | $39.22 |
| 3820 | Jessica L. Rosiak | 5600-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| 3821 | CLERK, U.S. BANKRUPTCY COURT - Alean S. Napier | 5600-001 | $0.00 | $947.35 | $947.35 | $49.35 |
| 3823 | Lori A. Sniderhan | 5600-000 | $0.00 | $1,026.15 | $1,026.15 | $53.46 |
| 3825 | Clara Bosse | 5600-000 | $0.00 | $804.00 | $804.00 | $41.89 |
| 3826 | Stephanie Warren | 5600-000 | $0.00 | $1,117.00 | $1,117.00 | $58.19 |
| 3827 | Denise E. Williams | 5600-000 | $0.00 | $742.48 | $742.48 | $38.68 |
| 3828 | Barbara Scarpa | 5600-000 | $0.00 | $651.00 | $0.00 | $0.00 |
| 3829 | Joy R. Parker | 5600-000 | $0.00 | $416.50 | $0.00 | $0.00 |
| 3830 | Helen Kassa | 5600-000 | $0.00 | $590.00 | $0.00 | $0.00 |
| 3831 | Karen Grove | 5600-000 | $0.00 | $248.00 | $0.00 | $0.00 |
| 3832 | Anna M. Smith | 5600-000 | $0.00 | $217.20 | $0.00 | $0.00 |
| 3833 | M. Joan Brewster | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 3835 | CLERK, U.S. BANKRUPTCY COURT - Catherine Linden | 5600-001 | $0.00 | $684.90 | $684.90 | $35.68 |
| 3836 | Rita Galletti | 5600-000 | $0.00 | $895.00 | $895.00 | $46.63 |
| 3837 | Mayra Spinks | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 3840 | Martha Hathaway | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 3843 | Freda Wentzel | 5600-000 | $0.00 | $264.34 | $0.00 | $0.00 |
| 3845 | Diane Ellen Trull | 5600-000 | $0.00 | $482.54 | $0.00 | $0.00 |

| 3846 | CLERK, U.S. BANKRUPTCY COURT - Tiana Wyatt | 5600-001 | $0.00 | $998.77 | $998.77 | $52.03 |
|------|------|------|------|------|------|------|
| 3847 | Maxine Colston | 5600-000 | $0.00 | $429.00 | $0.00 | $0.00 |
| 3849 | JoAnn M. Keller | 5600-000 | $0.00 | $69.04 | $0.00 | $0.00 |
| 3850 | MaryAnn LaLumia | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 3852 | Diane F. Maulding | 5600-000 | $0.00 | $470.00 | $0.00 | $0.00 |
| 3853 | Sabrina Bell | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3854 | Mildred L. Lang | 5600-000 | $0.00 | $1,110.00 | $1,110.00 | $57.83 |
| 3855 | Silvia Maino | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 3858 | Krista Sellers | 5600-000 | $0.00 | $2,032.11 | $2,032.11 | $105.87 |
| 3859 | David G. McMasters | 5600-000 | $0.00 | $463.20 | $0.00 | $0.00 |
| 3860 | Muriel Greyer | 5600-000 | $0.00 | $145.00 | $0.00 | $0.00 |
| 3861 | Lorene W. Payne | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 3862 | Debra A. Baldassarre | 5600-000 | $0.00 | $478.90 | $0.00 | $0.00 |
| 3863 | CLERK, U.S. BANKRUPTCY COURT - Marcella Perez | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 3864 | Anne M. Burke | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 3865 | Lee Van Luvender | 5600-000 | $0.00 | $404.04 | $0.00 | $0.00 |
| 3866 | Carrie Hansell | 5600-000 | $0.00 | $969.95 | $969.95 | $50.53 |
| 3867 | Susan Pettinato | 5600-000 | $0.00 | $368.00 | $0.00 | $0.00 |
| 3868 | Nyisha Hardy | 5600-000 | $0.00 | $835.00 | $835.00 | $43.50 |
| 3869 | Pamela K. Crum | 5600-000 | $0.00 | $245.00 | $0.00 | $0.00 |

| 3870 | Melanie Knapke | 5600-000 | $0.00 | $272.50 | $0.00 | $0.00 |
| 3871 | Cheryl Barban | 5600-000 | $0.00 | $1,059.42 | $1,059.42 | $55.19 |
| 3872 | CLERK, U.S. BANKRUPTCY COURT - Donna Racino | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3873 | David P. Brassard | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 3874 | Lorraine Galella | 5600-000 | $0.00 | $1,131.70 | $1,131.70 | $58.96 |
| 3875 | Frank X. Oberle | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 3876 | CLERK, U.S. BANKRUPTCY COURT - Doretha Dennis | 5600-001 | $0.00 | $999.00 | $999.00 | $52.04 |
| 3879 | Kathleen Wright | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 3880 | Annquinette Robinson | 5600-000 | $0.00 | $639.90 | $0.00 | $0.00 |
| 3881 | Robin L. Gaechter | 5600-000 | $0.00 | $638.00 | $0.00 | $0.00 |
| 3882 | Sandra R. Baumgarten | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 3883 | Lynn Mallozzi | 5600-000 | $0.00 | $521.10 | $0.00 | $0.00 |
| 3885 | Vivia Armstrong | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 3886 | Cathy Geiger | 5600-000 | $0.00 | $783.30 | $783.30 | $40.81 |
| 3887 | Lynne E. Oliver | 5600-000 | $0.00 | $99.25 | $0.00 | $0.00 |
| 3888 | Janet Parrish | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3889 | Betty Henry | 5600-000 | $0.00 | $579.42 | $0.00 | $0.00 |
| 3890 | Elizabeth Poe | 5600-000 | $0.00 | $400.50 | $0.00 | $0.00 |
| 3892 | Tina M. Gilbert | 5600-000 | $0.00 | $359.76 | $0.00 | $0.00 |
| 3893 | Amelia A. Schafer | 5600-000 | $0.00 | $511.70 | $0.00 | $0.00 |

| 3894 | Cecilia Pena | 5600-000 | $0.00 | $640.00 | $0.00 | $0.00 |
| 3895 | Bettie Finkley | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 3896 | CLERK, U.S. BANKRUPTCY COURT - John Grove | 5600-001 | $0.00 | $700.70 | $700.70 | $36.50 |
| 3897P | CLERK, U.S. BANKRUPTCY COURT - Kimberly L. Armstrong | 5600-001 | $0.00 | $2,443.21 | $2,425.00 | $126.33 |
| 3898 | Carol DiCataldo | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 3899 | Joan James | 5600-000 | $0.00 | $616.00 | $0.00 | $0.00 |
| 3900 | Lynn M. Pettigrew | 5600-000 | $0.00 | $963.07 | $963.07 | $50.17 |
| 3901 | Elizabeth (Betty) Hist | 5600-000 | $0.00 | $341.97 | $0.00 | $0.00 |
| 3902 | Beth Lytle-Purcell | 5600-000 | $0.00 | $1,246.02 | $1,246.02 | $64.91 |
| 3903 | Kimberly Anne Fix | 5600-000 | $0.00 | $1,239.00 | $1,239.00 | $64.55 |
| 3904 | Diane M. Jacques | 5600-000 | $0.00 | $1,446.48 | $1,446.48 | $75.36 |
| 3905 | Annie R. Bryant | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 3906 | Kerri M. Carson | 5600-000 | $0.00 | $264.50 | $0.00 | $0.00 |
| 3907 | Rita Y. Salmon | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 3908 | Dana L. Delker | 5600-000 | $0.00 | $696.00 | $696.00 | $36.26 |
| 3909 | Deloris S. Luetchford | 5600-000 | $0.00 | $797.54 | $797.54 | $41.55 |
| 3910 | CLERK, U.S. BANKRUPTCY COURT - Jim Brannen | 5600-001 | $0.00 | $676.90 | $676.90 | $35.26 |
| 3911 | CLERK, U.S. BANKRUPTCY COURT - Michelle Challenor | 5600-001 | $0.00 | $820.23 | $820.23 | $42.73 |
| 3912 | Eleanor Knight | 5600-000 | $0.00 | $203.40 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3919 | CLERK, U.S. BANKRUPTCY COURT - Linda H. Lynch | 5600-001 | $0.00 | $860.18 | $860.18 | $44.81 |
| 3920 | Rena Meade | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 3921 | Roxann Herrington | 5600-000 | $0.00 | $231.00 | $0.00 | $0.00 |
| 3922 | Irma Dansky | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3923 | Shirley Jenkins | 5600-000 | $0.00 | $313.56 | $0.00 | $0.00 |
| 3924 | CLERK, U.S. BANKRUPTCY COURT - Wendy Marcolina | 5600-001 | $0.00 | $755.16 | $755.16 | $39.34 |
| 3925 | Denise Laurie Swartz | 5600-000 | $0.00 | $888.00 | $888.00 | $46.26 |
| 3927 | Kimberly L. Orner | 5600-000 | $0.00 | $639.05 | $0.00 | $0.00 |
| 3928 | CLERK, U.S. BANKRUPTCY COURT - Adeline A. Wright | 5600-001 | $0.00 | $1,998.00 | $1,998.00 | $104.09 |
| 3929 | Jennifer S. Grim | 5600-000 | $0.00 | $422.30 | $0.00 | $0.00 |
| 3931P | CLERK, U.S. BANKRUPTCY COURT - Nealy Solymar | 5600-001 | $0.00 | $2,495.00 | $2,425.00 | $126.33 |
| 3932P | Jennifer Davis | 5600-000P | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 3934 | Frances Habrial | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 3935 | CLERK, U.S. BANKRUPTCY COURT - Barbara Cederholm | 5600-001 | $0.00 | $777.85 | $777.85 | $40.52 |
| 3936 | Carlene R. Zollner | 5600-000 | $0.00 | $1,088.00 | $1,088.00 | $56.68 |
| 3938 | Linda Browar | 5600-000 | $0.00 | $462.55 | $0.00 | $0.00 |
| 3939 | Phyllis DiPalma | 5600-000 | $0.00 | $590.00 | $0.00 | $0.00 |
| 3940 | Joan L. Gerber | 5600-000 | $0.00 | $814.35 | $814.35 | $42.42 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 3941 | Sylvia D. Watson | 5600-000 | $0.00 | $933.86 | $933.86 | $48.65 |
| 3942 | Debra S. Gonas | 5600-000 | $0.00 | $328.00 | $0.00 | $0.00 |
| 3943P | Laurie A. Ruggerio | 5600-000 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 3944 | Barbara (Bobbie) Pellow | 5600-000 | $0.00 | $266.00 | $0.00 | $0.00 |
| 3947 | Karen E. Neal | 5600-000 | $0.00 | $1,042.05 | $1,042.05 | $54.29 |
| 3948 | CLERK, U.S. BANKRUPTCY COURT - Rosemarie Anderson | 5600-001 | $0.00 | $676.00 | $676.00 | $35.22 |
| 3949 | Cheryl Hoyopatubbi | 5600-000 | $0.00 | $570.50 | $0.00 | $0.00 |
| 3950 | Peggy Hapner | 5600-000 | $0.00 | $441.00 | $0.00 | $0.00 |
| 3951 | Heather Reichel | 5600-000 | $0.00 | $185.21 | $0.00 | $0.00 |
| 3952 | Julia M. Eimert | 5600-000 | $0.00 | $453.00 | $0.00 | $0.00 |
| 3953 | Kathy D. Enders | 5600-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 3954 | Lorie A. Foltin | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 0003955P | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $71,613.52 | $71,613.52 | $0.00 |
| 3957 | Margaret A. Young | 5600-000 | $0.00 | $479.20 | $0.00 | $0.00 |
| 3963 | Jacqueline A. May | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 3969 | Sharon Van Winkle | 5600-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 3970 | Tammie Rippberger | 5600-000 | $0.00 | $407.00 | $0.00 | $0.00 |
| 3971 | Rosemary Lazar | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 3972 | Carol J. Holmes | 5600-000 | $0.00 | $1,895.43 | $1,895.43 | $98.74 |
| 3973 | Colleen Gindlesperger | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 3974 | Marlene Mastandrea | 5600-000 | $0.00 | $310.25 | $0.00 | $0.00 |

| 3975 | Shirley L. Brednick | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
|------|---------------------|----------|-------|---------|-------|-------|
| 3976 | Randal G. Skepnek | 5300-000 | $0.00 | $1,076.02 | $1,076.02 | $0.00 |
| 3976 | Randal G. Skepnek | 5300-000 | $0.00 | $1,076.02 | $1,076.02 | $1,076.02 |
| 3977 | Giovanne Alvarez | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 3978 | Virginia Lambert-Barber | 5600-000 | $0.00 | $1,070.88 | $1,070.88 | $55.79 |
| 3979 | Kathy Jo Minnick | 5600-000 | $0.00 | $114.52 | $0.00 | $0.00 |
| 3980 | Frances Burton | 5600-000 | $0.00 | $143.20 | $0.00 | $0.00 |
| 3981 | Carol A. Ascione | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 3982 | CLERK, U.S. BANKRUPTCY COURT - Chiara Loeffler | 5600-001 | $0.00 | $702.60 | $702.60 | $36.60 |
| 3983 | Rose Avletta | 5600-000 | $0.00 | $899.10 | $899.10 | $46.84 |
| 3984 | CLERK, U.S. BANKRUPTCY COURT - Karen L. Ross | 5600-001 | $0.00 | $857.03 | $857.03 | $44.65 |
| 3985 | Adrienne Jean Hughes | 5600-000 | $0.00 | $2,331.76 | $2,331.76 | $121.48 |
| 3986 | Willa Grausam | 5600-000 | $0.00 | $2,177.67 | $2,177.67 | $113.45 |
| 3987 | Dorothy Chavis | 5600-000 | $0.00 | $379.50 | $0.00 | $0.00 |
| 3990 | Velma Heffner | 5600-000 | $0.00 | $1,041.92 | $1,041.92 | $54.28 |
| 3992 | Arlene Lawrence Kane | 5600-000 | $0.00 | $903.00 | $903.00 | $47.04 |
| 3993 | Georgia Skentzis | 5600-000 | $0.00 | $281.01 | $0.00 | $0.00 |
| 3994 | Barbara Berchok | 5600-000 | $0.00 | $659.27 | $0.00 | $0.00 |
| 3995 | Susanne Berry | 5600-000 | $0.00 | $614.28 | $0.00 | $0.00 |
| 3996 | Lucille J. Sellers | 5600-000 | $0.00 | $193.60 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3997 | Betty J. Nelson | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 3998 | Adele Dillane | 5600-000 | $0.00 | $204.30 | $0.00 | $0.00 |
| 3999 | Nicole Baglin | 5600-000 | $0.00 | $351.90 | $0.00 | $0.00 |
| 4000P | Dorothy Wright | 5600-000 | $0.00 | $3,427.00 | $2,425.00 | $126.33 |
| 4001 | Nancy L. Given | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4002 | CLERK, U.S. BANKRUPTCY COURT - LaKiesha Obembe | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 0004003P | Jennifer Kilpatrick | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4004 | CLERK, U.S. BANKRUPTCY COURT - Anita Klein | 5600-001 | $0.00 | $2,370.00 | $2,370.00 | $123.47 |
| 4005 | Sheila C. Fendler | 5600-000 | $0.00 | $1,115.08 | $1,115.08 | $58.09 |
| 4006 | Margaret Troy | 5600-000 | $0.00 | $1,817.00 | $1,817.00 | $94.66 |
| 4007 | Carol A. Schacht | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 4008P | Robert B. Marcus, Esq. | 5600-000 | $0.00 | $7,081.03 | $2,425.00 | $126.33 |
| 4009 | Michelle A. Peterson | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 4010 | Gloria King | 5600-000 | $0.00 | $359.80 | $0.00 | $0.00 |
| 4011 | Genny McFarland | 5600-000 | $0.00 | $217.50 | $0.00 | $0.00 |
| 4013 | Polly Snider | 5600-000 | $0.00 | $518.55 | $0.00 | $0.00 |
| 4014 | CLERK, U.S. BANKRUPTCY COURT - Carol Kauffman | 5600-001 | $0.00 | $1,449.60 | $1,449.60 | $75.52 |
| 4015 | Tammy Vieth | 5600-000 | $0.00 | $104.40 | $0.00 | $0.00 |
| 4016 | Nicole Guillemette | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4017 | Monica T. Lovecchio | 5600-000 | $0.00 | $676.00 | $676.00 | $35.22 |

| 4018 | Nicasio Lovecchio | 5600-000 | $0.00 | $1,487.64 | $1,487.64 | $77.50 |
|------|-------------------|----------|-------|-----------|-----------|--------|
| 4019 | Helene Sugar | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 4020 | LuAnn Nichols | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4022 | Barbara Hamilton | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4024 | Charlene McCaw | 5600-000 | $0.00 | $835.52 | $835.52 | $43.53 |
| 4025 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Readinger | 5600-001 | $0.00 | $1,016.20 | $1,016.20 | $52.94 |
| 4026 | Alice M. Dickens | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4027 | Eleanor M. Jackson | 5600-000 | $0.00 | $620.00 | $0.00 | $0.00 |
| 4028 | Roger O. Larson | 5600-000 | $0.00 | $419.60 | $0.00 | $0.00 |
| 4030 | Lisa Dreibelbis | 5600-000 | $0.00 | $259.00 | $0.00 | $0.00 |
| 4031 | Virginia Simmons | 5600-000 | $0.00 | $281.00 | $0.00 | $0.00 |
| 4032 | Mary Lockhart | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 4033 | Kathryn Contreras | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 4035 | Donna Stankiewicz | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 4036 | Linda Kresge | 5600-000 | $0.00 | $1,062.00 | $1,062.00 | $55.33 |
| 4037 | Sharon M. Durante | 5600-000 | $0.00 | $457.92 | $0.00 | $0.00 |
| 4039 | CLERK, U.S. BANKRUPTCY COURT - Lorraine K. Schwartz | 5600-001 | $0.00 | $825.26 | $825.26 | $42.99 |
| 4040 | Sherry L. Hott | 5600-000 | $0.00 | $233.74 | $0.00 | $0.00 |
| 4041 | CLERK, U.S. BANKRUPTCY COURT - Gerry Germana | 5600-001 | $0.00 | $1,184.16 | $1,184.16 | $61.69 |
| 4042 | Betsy Del Mauro | 5600-000 | $0.00 | $562.75 | $0.00 | $0.00 |

| 4043 | CLERK, U.S. BANKRUPTCY COURT - Patricia A. Jones | 5600-001 | $0.00 | $996.76 | $996.76 | $51.93 |
|------|------|------|------|------|------|------|
| 4044 | Debra L. Lavallee | 5600-000 | $0.00 | $1,004.17 | $1,004.17 | $52.31 |
| 4045 | Victoria Dicheck | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4046 | April Diane Dowlen | 5300-000 | $0.00 | $991.49 | $991.49 | $991.49 |
| 4047 | Kenneth E. Novak | 5600-000 | $0.00 | $618.28 | $0.00 | $0.00 |
| 4048 | Phoebe L. Gadson | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 4049 | Stephanie Mc Isaac | 5600-000 | $0.00 | $297.00 | $0.00 | $0.00 |
| 4050 | Joanne Murray | 5600-000 | $0.00 | $812.00 | $812.00 | $42.30 |
| 4051 | CLERK, U.S. BANKRUPTCY COURT - Patricia D. Smith | 5600-001 | $0.00 | $1,432.20 | $1,432.20 | $74.61 |
| 4052 | Joyce Ann Aurite | 5600-000 | $0.00 | $563.15 | $0.00 | $0.00 |
| 4053 | Wilma Abbott | 5600-000 | $0.00 | $471.00 | $0.00 | $0.00 |
| 4054 | CLERK, U.S. BANKRUPTCY COURT - Gladys M. Rossini | 5600-001 | $0.00 | $1,268.36 | $1,268.36 | $66.08 |
| 4056 | Marie M. Mohler | 5600-000 | $0.00 | $894.43 | $894.43 | $46.60 |
| 4057 | Marilyn Sue Spence | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4058 | Roger Lewis Brown | 5600-000 | $0.00 | $163.00 | $0.00 | $0.00 |
| 4059 | Karen P. Blier | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 4060 | Sharron Casey | 5600-000 | $0.00 | $677.00 | $677.00 | $35.27 |
| 4061 | CLERK, U.S. BANKRUPTCY COURT - Pamela Jiminez | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4062 | Carol Derian | 5600-000 | $0.00 | $245.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4063 | Shelly Jones | 5600-000 | $0.00 | $196.10 | $0.00 | $0.00 |
| 4064 | Jennie A. Robson | 5600-000 | $0.00 | $219.00 | $0.00 | $0.00 |
| 4065 | Ann Sayre Christian | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 4066 | CLERK, U.S. BANKRUPTCY COURT - Dawn Coulter | 5600-001 | $0.00 | $792.91 | $792.91 | $41.31 |
| 4067 | Joyce Cichoski | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 4068 | Linda Falletta | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4070 | Myra Ratliff | 5600-000 | $0.00 | $1,468.00 | $1,468.00 | $76.48 |
| 4071 | Jennifer M. Czekanski (formerly Wood) | 5600-000 | $0.00 | $1,020.26 | $1,020.26 | $53.15 |
| 4072 | Melinda Barnard | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 4073 | Jill S. Moriconi | 5600-000 | $0.00 | $542.00 | $0.00 | $0.00 |
| 4075 | Mary Little/Thomas K. Little | 5600-000 | $0.00 | $192.50 | $0.00 | $0.00 |
| 4076 | Erin P. Garrity | 5600-000 | $0.00 | $2,100.00 | $2,100.00 | $109.40 |
| 4077 | Karen B. Roy | 5600-000 | $0.00 | $1,161.50 | $1,161.50 | $60.51 |
| 4078 | Lauren Kwart | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 4079 | Cindy L. Yandell | 5600-000 | $0.00 | $463.55 | $0.00 | $0.00 |
| 0004080P | The Commonwealth of Massachusetts | 5800-000 | $0.00 | $3,201.79 | $3,201.79 | $0.00 |
| 4080P | Commonwealth of Massachusetts/Dept. of Revenue | 5800-000 | $0.00 | $3,201.79 | $0.00 | $0.00 |
| 4081 | The Commonwealth of Massachusetts | 5800-000 | $0.00 | $2,700.00 | $2,700.00 | $0.00 |
| 4083 | Barbara Scott | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 4084 | Sylvia Ellinger | 5600-000 | $0.00 | $547.20 | $0.00 | $0.00 |

| 4085 | Roni Gombeda | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
|---|---|---|---|---|---|---|
| 4086 | Tammy Sykes | 5600-000 | $0.00 | $1,075.44 | $1,075.44 | $56.03 |
| 4087 | Cynthia L. Adams-Shanklin | 5600-000 | $0.00 | $708.00 | $708.00 | $36.88 |
| 4089 | Margaret (Peggy) Konopka | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 4090 | Satoko Judy Nelson | 5600-000 | $0.00 | $333.85 | $0.00 | $0.00 |
| 4091 | Marjorie Petty | 5600-000 | $0.00 | $40.00 | $0.00 | $0.00 |
| 4093 | Carrie E. Harper | 5600-000 | $0.00 | $675.87 | $675.87 | $35.21 |
| 4094 | Alice F. Fox | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 4095P | Louise Jackson | 5600-000 | $0.00 | $2,499.00 | $2,425.00 | $126.33 |
| 4096 | Sheila Baron | 5600-000 | $0.00 | $620.59 | $0.00 | $0.00 |
| 4097 | Ericka Ramirez | 5600-000 | $0.00 | $527.05 | $0.00 | $0.00 |
| 4098 | Nicholas Michkovits | 5600-000 | $0.00 | $1,068.80 | $1,068.80 | $55.68 |
| 4101 | Eleanor Davidson | 5600-000 | $0.00 | $1,491.04 | $1,491.04 | $77.68 |
| 4102 | Gail D. Farrand | 5600-000 | $0.00 | $819.65 | $819.65 | $42.70 |
| 4103 | CLERK, U.S. BANKRUPTCY COURT - Darlene F. Perez | 5600-001 | $0.00 | $743.00 | $743.00 | $38.71 |
| 4104 | Mary E. Smith | 5600-000 | $0.00 | $2,100.00 | $2,100.00 | $109.40 |
| 4106 | Linda M. Steves | 5600-000 | $0.00 | $972.00 | $972.00 | $50.64 |
| 4107 | Susan M. Mitchell | 5600-000 | $0.00 | $615.24 | $0.00 | $0.00 |
| 4108 | Peteti T. Walker | 5600-000 | $0.00 | $646.99 | $0.00 | $0.00 |
| 4109P | Kimberly A. Sawtell | 5600-000 | $0.00 | $2,502.58 | $2,425.00 | $126.33 |
| 4110 | Carol A. Skinner | 5600-000 | $0.00 | $182.25 | $0.00 | $0.00 |

| 4111 | Merri Turk Lasky | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4112 | La Cora Denise Rogers | 5600-000 | $0.00 | $1,286.95 | $1,286.95 | $67.05 |
| 4113 | Patricia Munoz-Eliasi | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 4114 | Annie L. Smith-Rodgers | 5600-000 | $0.00 | $458.06 | $0.00 | $0.00 |
| 4115 | Lori J. Posey | 5600-000 | $0.00 | $103.31 | $0.00 | $0.00 |
| 4116 | Dorothy Schabowski | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4117 | Irene Perlowski | 5600-000 | $0.00 | $914.56 | $914.56 | $47.65 |
| 4118 | Nanci Hacker | 5600-000 | $0.00 | $336.00 | $0.00 | $0.00 |
| 4121 | Mary K. Soule | 5600-000 | $0.00 | $500.24 | $0.00 | $0.00 |
| 4122 | Miriam T.A. Stange | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 4124 | Carol Kwiatkowski | 5600-000 | $0.00 | $776.00 | $776.00 | $40.43 |
| 4125 | Janis A. Hibbs | 5600-000 | $0.00 | $574.20 | $0.00 | $0.00 |
| 4126 | Jean F. Cummings | 5600-000 | $0.00 | $336.15 | $0.00 | $0.00 |
| 4128 | CLERK, U.S. BANKRUPTCY COURT - Edward Costa | 5600-001 | $0.00 | $840.00 | $840.00 | $43.76 |
| 4129 | Dana Perelstine | 5600-000 | $0.00 | $1,025.45 | $1,025.45 | $53.42 |
| 4130 | Francine Perelstine | 5600-000 | $0.00 | $1,607.05 | $1,607.05 | $83.72 |
| 4131 | Patricia S. Landis | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 4132 | Kathy Pasternack | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 4133 | Belinda Mitchell | 5600-000 | $0.00 | $1,189.99 | $1,189.99 | $61.99 |
| 4136 | Winifred N. Obiora | 5600-000 | $0.00 | $488.66 | $0.00 | $0.00 |
| 4137 | Marsha J. Mower | 5600-000 | $0.00 | $1,010.56 | $1,010.56 | $52.65 |

| 4138 | Tais Hannah | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 4139 | Jacqueline LeVenson | 5600-000 | $0.00 | $197.70 | $0.00 | $0.00 |
| 4140 | Sally McMullen | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 4141 | Glenda A. Morgan | 5600-000 | $0.00 | $661.50 | $0.00 | $0.00 |
| 4142 | Rebecca Paliotta | 5600-000 | $0.00 | $422.90 | $0.00 | $0.00 |
| 4143 | LaVada Ellis | 5600-000 | $0.00 | $1,242.41 | $1,242.41 | $64.72 |
| 4144 | KellyAnn K. Baker | 5600-000 | $0.00 | $437.75 | $0.00 | $0.00 |
| 4145 | Doris E. Hartman | 5600-000 | $0.00 | $295.40 | $0.00 | $0.00 |
| 4147 | CLERK, U.S. BANKRUPTCY COURT - Kevra Finkelstein | 5600-001 | $0.00 | $993.38 | $993.38 | $51.75 |
| 4148 | Judy Timko | 5600-000 | $0.00 | $468.00 | $0.00 | $0.00 |
| 4149 | CLERK, U.S. BANKRUPTCY COURT - Dana Haywood | 5600-001 | $0.00 | $882.23 | $882.23 | $45.96 |
| 4150 | CLERK, U.S. BANKRUPTCY COURT - Launa Haywood | 5600-001 | $0.00 | $1,089.05 | $1,089.05 | $56.74 |
| 4151 | Dolores Ann Hodges | 5600-000 | $0.00 | $2,321.90 | $2,321.90 | $120.96 |
| 4152 | Lisa B. Thomson | 5600-000 | $0.00 | $745.80 | $745.80 | $38.85 |
| 4153 | Lisa-Marie Boyd | 5600-000 | $0.00 | $209.50 | $0.00 | $0.00 |
| 4154 | Andrea Vitale | 5600-000 | $0.00 | $437.78 | $0.00 | $0.00 |
| 4155 | Catherine M. Gratton | 5600-000 | $0.00 | $361.50 | $0.00 | $0.00 |
| 4156 | Barbara E. LeCorn | 5600-000 | $0.00 | $982.35 | $982.35 | $51.18 |
| 4158 | Margaret Peggy Luke | 5600-000 | $0.00 | $361.50 | $0.00 | $0.00 |
| 4159 | Tiziana Boutet | 5600-000 | $0.00 | $252.00 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 4160 | Maria Russo | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 4161 | CLERK, U.S. BANKRUPTCY COURT - Charlotte Woods | 5600-001 | $0.00 | $779.32 | $779.32 | $40.60 |
| 4162 | Frank Gagliano | 5600-000 | $0.00 | $661.05 | $0.00 | $0.00 |
| 4165 | Sharleen Pletkovic | 5600-000 | $0.00 | $2,182.00 | $2,182.00 | $113.67 |
| 4166 | Cindy Dunn | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4167 | Linda D. Lindauer | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 4168 | Maria C. Conrad | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 4169 | Laura Kowalewski | 5600-000 | $0.00 | $1,016.52 | $1,016.52 | $52.96 |
| 4170 | Mary L. Roller | 5600-000 | $0.00 | $1,688.21 | $1,688.21 | $87.95 |
| 4171 | Linda J. Buccella | 5600-000 | $0.00 | $1,070.00 | $1,070.00 | $55.74 |
| 4174 | Vanessa Crawford | 5600-000 | $0.00 | $1,168.00 | $1,168.00 | $60.85 |
| 4175 | Sarah Loch | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4176 | Patty Nocktonick | 5600-000 | $0.00 | $168.00 | $0.00 | $0.00 |
| 4177 | Debra M. Fletcher | 5600-000 | $0.00 | $1,740.00 | $1,740.00 | $90.65 |
| 4178 | Deborah K. Lesher | 5600-000 | $0.00 | $151.84 | $0.00 | $0.00 |
| 4179 | Mark K. Lesher | 5600-000 | $0.00 | $1,290.00 | $1,290.00 | $67.20 |
| 4180 | Carol Ann Hartman | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 4181 | Linda B. Van Der Starre | 5600-000 | $0.00 | $126.00 | $0.00 | $0.00 |
| 4182 | Rita Beaupre | 5600-000 | $0.00 | $631.00 | $0.00 | $0.00 |
| 4183 | CLERK, U.S. BANKRUPTCY COURT - Lisa M. Carbone | 5600-001 | $0.00 | $1,179.08 | $1,179.08 | $61.43 |

| 4184 | CLERK, U.S. BANKRUPTCY COURT - Maximilian V. Carbon | 5600-001 | $0.00 | $1,179.08 | $1,179.08 | $61.43 |
| 4185 | Lorna Vanessa Delahoz | 5600-000 | $0.00 | $693.00 | $693.00 | $36.10 |
| 4189 | Wendy Meyer | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 4190 | Mayra Trujillo | 5600-000 | $0.00 | $254.26 | $0.00 | $0.00 |
| 4191 | Annette Blaine | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4192 | CLERK, U.S. BANKRUPTCY COURT - Tara Storm | 5600-001 | $0.00 | $1,780.71 | $1,780.71 | $92.77 |
| 4194 | Cindy Ross | 5600-000 | $0.00 | $608.42 | $0.00 | $0.00 |
| 4196 | Susanne L. Jackson | 5600-000 | $0.00 | $365.00 | $0.00 | $0.00 |
| 4197 | Carrie Peters Smith | 5600-000 | $0.00 | $798.70 | $798.70 | $41.61 |
| 4198 | Barbara J. Wright | 5600-000 | $0.00 | $687.30 | $687.30 | $35.81 |
| 4199 | Linda K. McCoy | 5600-000 | $0.00 | $351.45 | $0.00 | $0.00 |
| 4200 | Jana D. Bellamy | 5600-000 | $0.00 | $1,372.20 | $1,372.20 | $71.49 |
| 4201 | Lori Bland | 5600-000 | $0.00 | $543.34 | $0.00 | $0.00 |
| 4202 | Thomas M. O'Leary | 5600-000 | $0.00 | $339.70 | $0.00 | $0.00 |
| 4203 | Trisha Horling | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 4204 | Karyn L. Stallings | 5600-000 | $0.00 | $725.00 | $725.00 | $37.77 |
| 4205 | Selia L. Henry | 5600-000 | $0.00 | $1,584.00 | $1,584.00 | $82.52 |
| 4206 | Corinne Buchanan | 5600-000 | $0.00 | $573.00 | $0.00 | $0.00 |
| 4207 | Sandra N. Farrier | 5600-000 | $0.00 | $545.00 | $0.00 | $0.00 |
| 4208 | Stephanie Satterfield | 5600-000 | $0.00 | $1,416.43 | $1,416.43 | $73.79 |

| 4209 | Kristen Satterfield | 5600-000 | $0.00 | $1,416.43 | $1,416.43 | $73.79 |
| 4210 | CLERK, U.S. BANKRUPTCY COURT - Janet Hertzler | 5600-001 | $0.00 | $2,271.46 | $2,271.46 | $118.33 |
| 4212 | Sheila Hanson | 5600-000 | $0.00 | $770.00 | $770.00 | $40.11 |
| 4214 | Brenda Stahl | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 4216 | Marilyn Moore | 5600-000 | $0.00 | $241.52 | $0.00 | $0.00 |
| 4217 | Iris Melissa Vidalon | 5600-000 | $0.00 | $285.76 | $0.00 | $0.00 |
| 4218 | Caroline Fonseca | 5600-000 | $0.00 | $1,623.09 | $1,623.09 | $84.56 |
| 4219 | Micheline L. Lussier | 5600-000 | $0.00 | $138.80 | $0.00 | $0.00 |
| 4220 | Harriett T. Kemp | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 4221 | Regina Lang | 5600-000 | $0.00 | $293.90 | $0.00 | $0.00 |
| 4222 | Jenee Stanton | 5600-000 | $0.00 | $310.50 | $0.00 | $0.00 |
| 4223 | Judy Wright | 5600-000 | $0.00 | $546.00 | $0.00 | $0.00 |
| 4224 | Betsy H. Willard | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4226 | CLERK, U.S. BANKRUPTCY COURT - LaRae Nelson | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 4227 | Gail F. Buscemi | 5600-000 | $0.00 | $418.42 | $0.00 | $0.00 |
| 4228 | Rita C. Wedge | 5600-000 | $0.00 | $605.36 | $0.00 | $0.00 |
| 4230 | CLERK, U.S. BANKRUPTCY COURT - Samantha St. Hill | 5600-001 | $0.00 | $1,078.17 | $1,078.17 | $56.17 |
| 4231 | Mary Jo Toomey | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4232 | Ann D. Larrick | 5600-000 | $0.00 | $264.00 | $0.00 | $0.00 |
| 4233 | Kathy Collingwood | 5600-000 | $0.00 | $1,038.00 | $1,038.00 | $54.08 |

| 4234 | Diane Fortin | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 4235 | Angela R. Neubauer | 5600-000 | $0.00 | $763.66 | $763.66 | $39.78 |
| 4237 | Patricia Conklin | 5600-000 | $0.00 | $213.30 | $0.00 | $0.00 |
| 4238 | Cathy G. Keating | 5600-000 | $0.00 | $644.40 | $0.00 | $0.00 |
| 4243 | Viola Peels | 5600-000 | $0.00 | $675.00 | $675.00 | $35.16 |
| 4244 | Andrea Denham | 5600-000 | $0.00 | $371.00 | $0.00 | $0.00 |
| 4245 | Tina Ginsburg | 5600-000 | $0.00 | $256.00 | $0.00 | $0.00 |
| 4246 | Michelle L. McCauslin | 5600-000 | $0.00 | $1,562.65 | $1,562.65 | $81.41 |
| 4247 | Joy N. Collins | 5600-000 | $0.00 | $960.40 | $960.40 | $50.03 |
| 4248 | CLERK, U.S. BANKRUPTCY COURT - Monique Richards | 5600-001 | $0.00 | $1,370.18 | $1,370.18 | $71.38 |
| 4249 | Ann-marie McFarlane | 5600-000 | $0.00 | $377.00 | $0.00 | $0.00 |
| 4250 | Cathy Moser | 5600-000 | $0.00 | $1,028.00 | $1,028.00 | $53.55 |
| 4251 | Miluska Urrutia | 5600-000 | $0.00 | $747.32 | $747.32 | $38.93 |
| 4253 | Naudica Young | 5600-000 | $0.00 | $398.62 | $0.00 | $0.00 |
| 4254 | Sharon Lees | 5600-000 | $0.00 | $2,037.60 | $2,037.60 | $106.15 |
| 4255 | Mary Ann Napatano | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 4256 | Maria Rose Satterlund | 5600-000 | $0.00 | $1,341.00 | $1,341.00 | $69.86 |
| 4257 | Jeanne F. Buffi | 5600-000 | $0.00 | $1,510.56 | $1,510.56 | $78.69 |
| 4258 | Terry Hodge | 5600-000 | $0.00 | $1,968.10 | $1,968.10 | $102.53 |
| 4259 | Jennifer Vacchiano | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4261 | Karen Vaughn | 5600-000 | $0.00 | $240.30 | $0.00 | $0.00 |

| 4262 | Felicia Pitts | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 4265 | Catherine Oxford | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |
| 4266 | Joan Posing | 5600-000 | $0.00 | $1,034.40 | $1,034.40 | $53.89 |
| 4267 | Janet Harris | 5600-000 | $0.00 | $304.00 | $0.00 | $0.00 |
| 4268 | Jennifer A. Dedoszak | 5600-000 | $0.00 | $327.30 | $0.00 | $0.00 |
| 4269 | Beth Anne Simmons | 5600-000 | $0.00 | $215.46 | $0.00 | $0.00 |
| 4270 | Kathleen Miraglio | 5600-000 | $0.00 | $439.75 | $0.00 | $0.00 |
| 4271 | Mary Eggleston | 5600-000 | $0.00 | $519.66 | $0.00 | $0.00 |
| 4273 | Debra R. Crawford | 5600-000 | $0.00 | $674.00 | $0.00 | $0.00 |
| 4274 | Kathleen Lentgis | 5600-000 | $0.00 | $768.60 | $768.60 | $40.04 |
| 4275 | Rose Grabowski | 5600-000 | $0.00 | $1,236.20 | $1,236.20 | $64.40 |
| 4276 | Shirley A. Nona | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 4277 | Kathleen M. Stratton | 5600-000 | $0.00 | $655.57 | $0.00 | $0.00 |
| 4278 | Ohio Department of Taxation | 5800-000 | $0.00 | $13,350.94 | $13,350.94 | $0.00 |
| 4279 | Stephanie Carter | 5600-000 | $0.00 | $505.80 | $0.00 | $0.00 |
| 4280 | CLERK, U.S. BANKRUPTCY COURT - Maria Gonzalez | 5600-001 | $0.00 | $1,013.00 | $1,013.00 | $52.77 |
| 4281 | William B. Lemsie | 5600-000 | $0.00 | $464.34 | $0.00 | $0.00 |
| 4282 | Elizabeth L. Streeter | 5600-000 | $0.00 | $575.50 | $0.00 | $0.00 |
| 4283 | Helen Nevins | 5600-000 | $0.00 | $381.30 | $0.00 | $0.00 |
| 4284 | Janice Brashear | 5600-000 | $0.00 | $119.75 | $0.00 | $0.00 |
| 4285 | Shirley Frederich | 5600-000 | $0.00 | $1,023.88 | $1,023.88 | $53.34 |

| 4286P | Margarita Solomensky | 5600-000 | $0.00 | $8,497.69 | $2,425.00 | $126.33 |
|-------|----------------------|----------|-------|-----------|-----------|---------|
| 4287 | Melizza A. Diaz | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4288 | Jessica Miles | 5600-000 | $0.00 | $1,734.87 | $1,734.87 | $90.38 |
| 4291 | CLERK, U.S. BANKRUPTCY COURT - Tasha Benavente | 5600-001 | $0.00 | $1,104.64 | $1,104.64 | $57.55 |
| 4292 | CLERK, U.S. BANKRUPTCY COURT - Wendy K. Stevens | 5600-001 | $0.00 | $994.70 | $994.70 | $51.82 |
| 4293 | Charlene Capuano | 5600-000 | $0.00 | $1,258.44 | $1,258.44 | $65.56 |
| 4294 | Rose Marie Miramontes | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 4295 | Kimberly K. DeMatteo | 5600-000 | $0.00 | $328.50 | $0.00 | $0.00 |
| 4296 | Valerie Pierre | 5600-000 | $0.00 | $247.50 | $0.00 | $0.00 |
| 4297 | Isolde Pedersen | 5600-000 | $0.00 | $138.15 | $0.00 | $0.00 |
| 4298 | Marge Carpenter | 5600-000 | $0.00 | $195.17 | $0.00 | $0.00 |
| 4299P | CLERK, U.S. BANKRUPTCY COURT - Joyce A. Lyons | 5600-001 | $0.00 | $5,491.42 | $2,425.00 | $126.33 |
| 4300 | Kathy Poplin | 5600-000 | $0.00 | $980.00 | $980.00 | $51.05 |
| 4301 | Concetta Cammarano | 5600-000 | $0.00 | $405.00 | $0.00 | $0.00 |
| 4305 | Gertrude Zell | 5600-000 | $0.00 | $340.00 | $0.00 | $0.00 |
| 4306 | Michael S. Malloy | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 4307 | Sandy Barnes | 5600-000 | $0.00 | $153.00 | $0.00 | $0.00 |
| 4308 | Josephine A. Orlando | 5600-000 | $0.00 | $366.00 | $0.00 | $0.00 |
| 4309 | Nick Calio | 5600-000 | $0.00 | $205.42 | $0.00 | $0.00 |

| 4310 | Kimberly Meredith | 5600-000 | $0.00 | $1,055.32 | $1,055.32 | $54.98 |
| 4311 | Helen Christo Tomaso | 5600-000 | $0.00 | $282.00 | $0.00 | $0.00 |
| 4312 | Carolyn Jayne Mitchell-Werbrich | 5600-000 | $0.00 | $475.50 | $0.00 | $0.00 |
| 4313 | CLERK, U.S. BANKRUPTCY COURT - Dorothy Smith | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4314 | Sylvia Merante | 5600-000 | $0.00 | $683.04 | $683.04 | $35.58 |
| 4315 | Patricia Woodson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4316 | Chappisha Morgan | 5600-000 | $0.00 | $682.00 | $682.00 | $35.53 |
| 4317 | Olivia Vitale | 5600-000 | $0.00 | $115.00 | $0.00 | $0.00 |
| 4318 | John Flanagan | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 4319 | Tara Venrick | 5600-000 | $0.00 | $248.00 | $0.00 | $0.00 |
| 4320 | Candace M. Ness | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4321 | Judith Wensley | 5600-000 | $0.00 | $611.57 | $0.00 | $0.00 |
| 4322 | Julie M. Reynolds | 5600-000 | $0.00 | $610.00 | $0.00 | $0.00 |
| 4323 | Sandra G. Hubbard | 5600-000 | $0.00 | $594.00 | $0.00 | $0.00 |
| 4324 | Mary Dolansky | 5600-000 | $0.00 | $303.51 | $0.00 | $0.00 |
| 4325 | Ethel Cuizon | 5600-000 | $0.00 | $625.80 | $0.00 | $0.00 |
| 4326 | Jennifer Jaworowski | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 4327 | John Breen Sr. | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 4328 | Marjorie L. Powell | 5600-000 | $0.00 | $1,020.18 | $1,020.18 | $53.15 |
| 4329 | Mary Ann Pepsnik | 5600-000 | $0.00 | $169.00 | $0.00 | $0.00 |
| 4330 | Shirley Bednarz | 5600-000 | $0.00 | $1,598.68 | $1,598.68 | $83.29 |

| 4331 | Jeannie Tedder | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 4332 | Jeanette Powell | 5600-000 | $0.00 | $565.00 | $0.00 | $0.00 |
| 4333 | Patty A. Schrader | 5600-000 | $0.00 | $2,096.28 | $2,096.28 | $109.21 |
| 4334 | Christy Lorenzo | 5600-000 | $0.00 | $366.12 | $0.00 | $0.00 |
| 4335 | Bonnie Best | 5600-000 | $0.00 | $160.86 | $0.00 | $0.00 |
| 4336 | Arlene Abram | 5600-000 | $0.00 | $462.80 | $0.00 | $0.00 |
| 4337 | Lorraine A. Brown | 5600-000 | $0.00 | $880.32 | $880.32 | $45.86 |
| 4338 | Jennifer Olds | 5600-000 | $0.00 | $382.00 | $0.00 | $0.00 |
| 4339 | Joyce Bramble | 5600-000 | $0.00 | $559.35 | $0.00 | $0.00 |
| 4340 | Rita Kirk | 5600-000 | $0.00 | $406.80 | $0.00 | $0.00 |
| 4341 | Vera L. Victor | 5600-000 | $0.00 | $1,244.06 | $1,244.06 | $64.81 |
| 4342 | Tracy Odell | 5600-000 | $0.00 | $566.46 | $0.00 | $0.00 |
| 4343 | Elizabeth Anne Nelson | 5600-000 | $0.00 | $258.00 | $0.00 | $0.00 |
| 4344 | Joyce Saueracker | 5600-000 | $0.00 | $234.50 | $0.00 | $0.00 |
| 4345 | Mariela Martin | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 4346 | Kathy Hodge | 5600-000 | $0.00 | $1,193.70 | $1,193.70 | $62.19 |
| 4347 | Peggy Field | 5600-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 4348 | Sally Capozzelli | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4349 | Adrienne Langan | 5600-000 | $0.00 | $904.00 | $904.00 | $47.09 |
| 4350 | Lois M. Werfel | 5600-000 | $0.00 | $284.00 | $0.00 | $0.00 |
| 4354 | Lisha C. Carter | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 4355 | Paula K. Guyton | 5600-000 | $0.00 | $576.68 | $0.00 | $0.00 |

| 4356 | Judith A. Mac Evoy | 5600-000 | $0.00 | $377.00 | $0.00 | $0.00 |
|------|---|---|---|---|---|---|
| 4359 | Lorraine Badiali | 5600-000 | $0.00 | $501.20 | $0.00 | $0.00 |
| 4360 | Gregg Banwer | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4361 | Paula S. Lucas | 5600-000 | $0.00 | $634.45 | $0.00 | $0.00 |
| 4362 | CLERK, U.S. BANKRUPTCY COURT - Anita Taylor | 5600-001 | $0.00 | $1,417.06 | $1,417.06 | $73.82 |
| 4363 | Patricia Ann Stusinski | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4364 | Kathleen Carmichael | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 4365 | Sheri Leigh Robinson | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 4367 | Dale A. LaPlaca | 5600-000 | $0.00 | $730.00 | $730.00 | $38.03 |
| 4368 | Janet Carboni | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 4369 | Laurie Gazzelli | 5600-000 | $0.00 | $1,077.05 | $1,077.05 | $56.11 |
| 4371 | Deborah Krall | 5600-000 | $0.00 | $110.00 | $0.00 | $0.00 |
| 4372 | Kathy Antognoli | 5600-000 | $0.00 | $745.45 | $745.45 | $38.84 |
| 4373 | Kathy Antognoli | 5600-000 | $0.00 | $233.00 | $0.00 | $0.00 |
| 4374 | Nora Elizabeth Sheppard | 5600-000 | $0.00 | $190.00 | $0.00 | $0.00 |
| 4376 | Randy Ekern | 5600-000 | $0.00 | $293.72 | $0.00 | $0.00 |
| 4377 | CLERK, U.S. BANKRUPTCY COURT - Marna Ekern | 5600-001 | $0.00 | $818.22 | $818.22 | $42.63 |
| 4378 | Lou Ann P. Fare | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4379 | Laurie A. Taillon | 5600-000 | $0.00 | $409.00 | $0.00 | $0.00 |
| 4380 | Josephine Ruotolo | 5600-000 | $0.00 | $141.30 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4381 | Teresa Ruotolo | 5600-000 | $0.00 | $136.58 | $0.00 | $0.00 |
| 4382 | Cynthia K. Castle | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 4383 | Alexis Michelle White | 5600-000 | $0.00 | $478.68 | $0.00 | $0.00 |
| 4384 | Tamara Sweeney | 5600-000 | $0.00 | $1,405.20 | $1,405.20 | $73.21 |
| 4385P | Versiline Saddler | 5600-000 | $0.00 | $2,515.49 | $2,425.00 | $126.33 |
| 4386 | Angelia Gower | 5600-000 | $0.00 | $370.00 | $0.00 | $0.00 |
| 4388 | Yolanda Riggs-Davis | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 4389 | Rosanna Valenzuela-Banac | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4390 | Agapito Soyman Banac | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4391 | Patricia A. Ferrante | 5600-000 | $0.00 | $573.50 | $0.00 | $0.00 |
| 4393 | Rhonda J. Smith | 5600-000 | $0.00 | $159.30 | $0.00 | $0.00 |
| 4394 | Darlene E. Saudarg | 5600-000 | $0.00 | $275.00 | $0.00 | $0.00 |
| 4395 | Yelena Yatskar | 5600-000 | $0.00 | $96.00 | $0.00 | $0.00 |
| 4396 | Heather Longar | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 4397 | Jane Smejkal | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4398P | CLERK, U.S. BANKRUPTCY COURT - Lisa Wilson | 5600-001 | $0.00 | $2,768.00 | $2,425.00 | $126.33 |
| 4399 | Joyce L. Healy | 5600-000 | $0.00 | $1,158.69 | $1,158.69 | $60.36 |
| 4400 | Jane Mills | 5600-000 | $0.00 | $562.50 | $0.00 | $0.00 |
| 4402 | Kathleen Bukoskey | 5600-000 | $0.00 | $1,818.08 | $1,818.08 | $94.72 |
| 4403 | Lynn M. Kurtz | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 4404 | Irene Grinnell | 5600-000 | $0.00 | $500.82 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4406 | Margaret Fontaine | 5600-000 | $0.00 | $101.50 | $0.00 | $0.00 |
| 4407 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Luton | 5600-001 | $0.00 | $843.15 | $843.15 | $43.92 |
| 4408 | Patricia Kay Norling | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 4409 | Jennifer L. Ryan | 5600-000 | $0.00 | $483.95 | $0.00 | $0.00 |
| 4411 | Loretta J. Carlins | 5600-000 | $0.00 | $303.08 | $0.00 | $0.00 |
| 4412 | Patricia Montgomery | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 4413 | Priscilla J. Lunsford | 5600-000 | $0.00 | $442.00 | $0.00 | $0.00 |
| 4414P | Wanda L. Heck | 5600-000 | $0.00 | $2,476.00 | $2,425.00 | $126.33 |
| 4415 | Laura Moores | 5600-000 | $0.00 | $554.00 | $0.00 | $0.00 |
| 4416 | Lisa Finch | 5600-000 | $0.00 | $165.00 | $0.00 | $0.00 |
| 4417 | Elizabeth Duran | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4420 | Thelma E. Glenn | 5600-000 | $0.00 | $568.58 | $0.00 | $0.00 |
| 4421 | CLERK, U.S. BANKRUPTCY COURT - Betty Powell | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4423 | Erin Swailes | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 4425 | CLERK, U.S. BANKRUPTCY COURT - Jenny Young | 5600-001 | $0.00 | $871.30 | $871.30 | $45.39 |
| 4426 | Rosaleen M. Zibell | 5600-000 | $0.00 | $434.50 | $0.00 | $0.00 |
| 4428 | CLERK, U.S. BANKRUPTCY COURT - Susan Zilinskas | 5600-001 | $0.00 | $2,179.00 | $2,179.00 | $113.52 |
| 4429 | Ronald DeSimone Esq. | 5600-000 | $0.00 | $499.00 | $0.00 | $0.00 |
| 4430 | Diane Franklin | 5600-000 | $0.00 | $641.70 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4431 | CLERK, U.S. BANKRUPTCY COURT - Edgardo R. Fernandez | 5600-001 | $0.00 | $1,918.34 | $1,918.34 | $99.94 |
|------|------|------|------|------|------|------|
| 4432 | Janet Cristallo | 5600-000 | $0.00 | $281.00 | $0.00 | $0.00 |
| 4434 | Loretta Martinez | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 4436 | Joy Eichelberger | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 4437 | Tamara Schlagbaum (Tammy) | 5600-000 | $0.00 | $209.67 | $0.00 | $0.00 |
| 4438 | Joyce Kildea | 5600-000 | $0.00 | $133.50 | $0.00 | $0.00 |
| 4439 | Gordon Tubbs | 5600-000 | $0.00 | $305.10 | $0.00 | $0.00 |
| 4440 | Susan Piergallini | 5600-000 | $0.00 | $860.87 | $860.87 | $44.85 |
| 4441 | Eileen G. Johnson | 5600-000 | $0.00 | $192.00 | $0.00 | $0.00 |
| 4442 | CLERK, U.S. BANKRUPTCY COURT - Keitha Tate | 5600-001 | $0.00 | $813.50 | $813.50 | $42.38 |
| 4443 | CLERK, U.S. BANKRUPTCY COURT - Earl Tate | 5600-001 | $0.00 | $797.23 | $797.23 | $41.53 |
| 4444 | CLERK, U.S. BANKRUPTCY COURT - Debora Curtis | 5600-001 | $0.00 | $975.00 | $975.00 | $50.79 |
| 4445 | Lyn M. Lacharite | 5600-000 | $0.00 | $375.28 | $0.00 | $0.00 |
| 4447 | Suellen Hancock | 5600-000 | $0.00 | $507.68 | $0.00 | $0.00 |
| 4448 | Gail Waite | 5600-000 | $0.00 | $536.00 | $0.00 | $0.00 |
| 4449 | Louise Witt | 5600-000 | $0.00 | $1,002.04 | $1,002.04 | $52.20 |
| 4450 | Sharon M. Webb | 5600-000 | $0.00 | $1,398.26 | $1,398.26 | $72.84 |

| 4451 | CLERK, U.S. BANKRUPTCY COURT - Michelle V. Duncan-Daley | 5600-001 | $0.00 | $1,291.46 | $1,291.46 | $67.28 |
| 4452 | Jean M. DeAngelis | 5600-000 | $0.00 | $978.06 | $978.06 | $50.95 |
| 4453 | Bridgett M. Mack | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 4454 | Monique Whittington | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4455 | Susan R. Umidi | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4456 | CLERK, U.S. BANKRUPTCY COURT - Janet Vasilko | 5600-001 | $0.00 | $898.37 | $898.37 | $46.80 |
| 4457 | Christina M. Carr | 5600-000 | $0.00 | $438.85 | $0.00 | $0.00 |
| 4458 | Carol Ann Harvey | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 4459 | Graciela Quinteros | 5600-000 | $0.00 | $486.00 | $0.00 | $0.00 |
| 4461 | Sherry Paetzold | 5600-000 | $0.00 | $574.95 | $0.00 | $0.00 |
| 4462 | CLERK, U.S. BANKRUPTCY COURT - Nicole Andrea Chmel | 5600-001 | $0.00 | $1,018.82 | $1,018.82 | $53.08 |
| 4463 | Kameha Underwood | 5600-000 | $0.00 | $882.00 | $882.00 | $45.95 |
| 4464 | Tina Marchione | 5600-000 | $0.00 | $143.20 | $0.00 | $0.00 |
| 4465P | John Temple | 5600-000 | $0.00 | $2,590.72 | $2,425.00 | $126.33 |
| 4466 | D. Victoria Willis | 5600-000 | $0.00 | $660.35 | $0.00 | $0.00 |
| 4467P | Susan Temple | 5600-000 | $0.00 | $5,774.18 | $2,425.00 | $126.33 |
| 4469 | Jessica Weiner | 5600-000 | $0.00 | $404.95 | $0.00 | $0.00 |
| 4470 | Barbara Ann Robbins | 5600-000 | $0.00 | $555.00 | $0.00 | $0.00 |

| 4471 | CLERK, U.S. BANKRUPTCY COURT - Lindsey R. Clark | 5600-001 | $0.00 | $756.00 | $756.00 | $39.38 |
|---|---|---|---|---|---|---|
| 4472 | Deborah L. Ramanna | 5600-000 | $0.00 | $643.16 | $0.00 | $0.00 |
| 4473 | Norman C. Zoumas | 5600-000 | $0.00 | $843.40 | $843.40 | $43.94 |
| 4476 | Jo C. Bauer | 5600-000 | $0.00 | $1,137.42 | $1,137.42 | $59.26 |
| 4477 | Adriana C. Brito | 5600-000 | $0.00 | $826.02 | $826.02 | $43.03 |
| 4478 | Louise Dolci | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4481 | CLERK, U.S. BANKRUPTCY COURT - Anna Stottlemire | 5600-001 | $0.00 | $1,699.50 | $1,699.50 | $88.54 |
| 4482 | CLERK, U.S. BANKRUPTCY COURT - George R. Middleton | 5600-001 | $0.00 | $919.00 | $919.00 | $47.88 |
| 4483 | Kathleen Middleton | 5600-000 | $0.00 | $392.00 | $0.00 | $0.00 |
| 4484P | CLERK, U.S. BANKRUPTCY COURT - Felicia Porter | 5600-001 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 4485 | CLERK, U.S. BANKRUPTCY COURT - Beverly A. Gretz | 5600-001 | $0.00 | $1,828.37 | $1,828.37 | $95.25 |
| 4486 | Richard Swetnam | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 4487 | Amanda Miller Guinea | 5600-000 | $0.00 | $664.20 | $0.00 | $0.00 |
| 4488 | Myrtle Dublin | 5600-000 | $0.00 | $258.76 | $0.00 | $0.00 |
| 4489 | Jeannette Moore | 5600-000 | $0.00 | $378.00 | $0.00 | $0.00 |
| 4490 | Bonnie Anne Toriani | 5600-000 | $0.00 | $140.40 | $0.00 | $0.00 |
| 4491 | Debra A. Asmann | 5600-000 | $0.00 | $395.10 | $0.00 | $0.00 |
| 4492 | Aletha B. Hurst | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |

| 4493 | Michele Banes | 5600-000 | $0.00 | $630.90 | $0.00 | $0.00 |
| 4495 | CLERK, U.S. BANKRUPTCY COURT - Karen W. Kearns | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 4496 | Denise L. Piskulic | 5600-000 | $0.00 | $871.70 | $871.70 | $45.41 |
| 4497 | Diane Dirienzo | 5600-000 | $0.00 | $606.29 | $0.00 | $0.00 |
| 4498 | Janice J. Gregoire | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 4499 | Elizabeth Montag | 5600-000 | $0.00 | $237.24 | $0.00 | $0.00 |
| 4500 | Stephanie Wachter | 5600-000 | $0.00 | $83.25 | $0.00 | $0.00 |
| 4502 | Marjorie Kolceski | 5600-000 | $0.00 | $720.00 | $720.00 | $37.51 |
| 4503 | CLERK, U.S. BANKRUPTCY COURT - Sherri Oberholtzer | 5600-001 | $0.00 | $700.15 | $700.15 | $36.48 |
| 4504 | Katrina Godici | 5600-000 | $0.00 | $1,223.04 | $1,223.04 | $63.72 |
| 4505 | Sandy Vaught | 5600-000 | $0.00 | $534.74 | $0.00 | $0.00 |
| 4506 | CLERK, U.S. BANKRUPTCY COURT - Margaret M. Rogers | 5600-001 | $0.00 | $1,417.69 | $1,417.69 | $73.86 |
| 4507 | Barbara L. Dimare | 5600-000 | $0.00 | $541.25 | $0.00 | $0.00 |
| 4508 | Lori Columbro | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4509 | Millie Friedman | 5600-000 | $0.00 | $1,314.90 | $1,314.90 | $68.50 |
| 4510 | Judy Marie Jackson | 5600-000 | $0.00 | $439.60 | $0.00 | $0.00 |
| 4511 | Heather M. Cole | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4512 | CLERK, U.S. BANKRUPTCY COURT - Candice Schraepfer | 5600-001 | $0.00 | $1,567.57 | $1,567.57 | $81.66 |
| 4513 | Marilyn J. Reiter | 5600-000 | $0.00 | $448.70 | $0.00 | $0.00 |

| 4514 | Lillian Paulo | 5600-000 | $0.00 | $723.65 | $723.65 | $37.70 |
|------|---------------|----------|-------|---------|---------|--------|
| 4515 | Annette Ware | 5600-000 | $0.00 | $560.00 | $0.00 | $0.00 |
| 4517 | Christle Wilcox | 5600-000 | $0.00 | $442.00 | $0.00 | $0.00 |
| 4521 | Sharon Kay Brown | 5600-000 | $0.00 | $1,323.00 | $1,323.00 | $68.92 |
| 4524 | Carolyn M. Appel | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 4525P | Rachel Singer | 5600-000 | $0.00 | $3,102.15 | $2,425.00 | $126.33 |
| 4526 | Bonny Manni | 5600-000 | $0.00 | $1,035.51 | $1,035.51 | $53.95 |
| 4527 | Cynthia Sagarsee | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 4529 | Martha S. Gray | 5600-000 | $0.00 | $1,046.00 | $1,046.00 | $54.49 |
| 4530 | Pamela K. Miller | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4531 | Bessie M. Jones | 5600-000 | $0.00 | $503.00 | $0.00 | $0.00 |
| 4532 | Yusdania Gonzalez | 5600-000 | $0.00 | $1,150.75 | $1,150.75 | $59.95 |
| 4534 | Annette Wesolowski | 5600-000 | $0.00 | $699.70 | $699.70 | $36.45 |
| 4535 | Debra K. Wolf | 5600-000 | $0.00 | $680.00 | $680.00 | $35.43 |
| 4540 | CLERK, U.S. BANKRUPTCY COURT - Eileen M. Slade | 5600-001 | $0.00 | $1,295.46 | $1,295.46 | $67.49 |
| 4541 | Anna O'Donnell | 5600-000 | $0.00 | $1,072.30 | $1,072.30 | $55.86 |
| 4542 | CLERK, U.S. BANKRUPTCY COURT - Traci Mortenson | 5600-001 | $0.00 | $944.10 | $944.10 | $49.18 |
| 4543 | Lynn Connors | 5600-000 | $0.00 | $188.05 | $0.00 | $0.00 |
| 4544 | Wendy Griffiths | 5600-000 | $0.00 | $1,728.15 | $1,728.15 | $90.03 |
| 4545 | Anne R. Glick | 5600-000 | $0.00 | $1,466.75 | $1,466.75 | $76.41 |

| 4546 | Holly Moynihan | 5600-000 | $0.00 | $692.34 | $692.34 | $36.07 |
| 4547 | Anissa D. Anderson | 5600-000 | $0.00 | $247.50 | $0.00 | $0.00 |
| 4549 | CLERK, U.S. BANKRUPTCY COURT - Catherine Buffa | 5600-001 | $0.00 | $870.00 | $870.00 | $45.32 |
| 4550 | Dianne Meyers | 5600-000 | $0.00 | $1,345.08 | $1,345.08 | $70.07 |
| 4551 | Kaylene E. Moon | 5600-000 | $0.00 | $244.50 | $0.00 | $0.00 |
| 4552 | Nancy Henger | 5600-000 | $0.00 | $425.00 | $0.00 | $0.00 |
| 4553 | Agnes Gajda | 5600-000 | $0.00 | $466.00 | $0.00 | $0.00 |
| 4554 | Virginia M. Anderson | 5600-000 | $0.00 | $1,152.00 | $1,152.00 | $60.01 |
| 4555 | Ruby J. Berryman | 5600-000 | $0.00 | $122.93 | $0.00 | $0.00 |
| 4557 | Margaret M. Dominic | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 4558 | CLERK, U.S. BANKRUPTCY COURT - Deborah E. Spragling | 5600-001 | $0.00 | $2,081.39 | $2,081.39 | $108.43 |
| 4559 | Lisa Perdieu | 5600-000 | $0.00 | $103.00 | $0.00 | $0.00 |
| 4560 | Ramona D. Cunningham | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 4561 | Vivian Jefferson | 5600-000 | $0.00 | $536.40 | $0.00 | $0.00 |
| 4562 | Greta Naese | 5600-000 | $0.00 | $936.31 | $936.31 | $48.78 |
| 4563 | Carol A. Towne | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 4565 | CLERK, U.S. BANKRUPTCY COURT - Donna Daquino | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4567 | CLERK, U.S. BANKRUPTCY COURT - Virginia Leninsky | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

UST Form 101-7-TDR ( 10 /1/2010)

| 4568 | Lori A. Johnson | 5600-000 | $0.00 | $1,140.25 | $1,140.25 | $59.40 |
| 4569 | Eileen Thomas | 5600-000 | $0.00 | $112.00 | $0.00 | $0.00 |
| 4570 | Cheryl A. Traynor | 5600-000 | $0.00 | $879.53 | $879.53 | $45.82 |
| 4571 | Alexis A. Traynor | 5600-000 | $0.00 | $848.13 | $848.13 | $44.18 |
| 4572P | Shelly M. Laffey | 5600-000 | $0.00 | $3,024.13 | $2,425.00 | $126.33 |
| 4573 | Chantel Carver | 5600-000 | $0.00 | $1,561.53 | $1,561.53 | $81.35 |
| 4574 | Cheryl Zaladonis | 5600-000 | $0.00 | $1,452.30 | $1,452.30 | $75.66 |
| 4575 | Jacqueline Rulison | 5600-000 | $0.00 | $229.54 | $0.00 | $0.00 |
| 4576 | Jennifer Lynn Colwell | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 4578 | Nahrain Lease | 5600-000 | $0.00 | $1,154.59 | $1,154.59 | $60.15 |
| 4579 | Carol Dermody | 5600-000 | $0.00 | $491.35 | $0.00 | $0.00 |
| 4580 | Luz Esther Hernandez | 5600-000 | $0.00 | $464.00 | $0.00 | $0.00 |
| 4581 | Cindy Fleming | 5600-000 | $0.00 | $154.00 | $0.00 | $0.00 |
| 4583 | CLERK, U.S. BANKRUPTCY COURT - Robert Heichelbech | 5600-001 | $0.00 | $852.75 | $852.75 | $44.43 |
| 4584 | CLERK, U.S. BANKRUPTCY COURT - Penney Larson | 5600-001 | $0.00 | $1,913.28 | $1,913.28 | $99.67 |
| 4585 | Kathryn M. Wereldsma | 5600-000 | $0.00 | $1,220.30 | $1,220.30 | $63.57 |
| 4586 | Barbara A. Schmidt | 5600-000 | $0.00 | $1,016.92 | $1,016.92 | $52.98 |
| 4587 | Vickie A. Daniel | 5600-000 | $0.00 | $1,234.94 | $1,234.94 | $64.34 |
| 4588 | Kimberly Jimenez | 5600-000 | $0.00 | $1,636.50 | $1,636.50 | $85.26 |
| 4589 | Shannon Hesse | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4590 | Nile Griffiths | 5600-000 | $0.00 | $1,642.38 | $1,642.38 | $85.56 |
| 4591 | Amy J. Reinecke | 5600-000 | $0.00 | $307.90 | $0.00 | $0.00 |
| 4592 | Cheryl L. Stewart | 5600-000 | $0.00 | $284.83 | $0.00 | $0.00 |
| 4593 | Wendy L. McDermott | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 4594 | Linda P. Berger | 5600-000 | $0.00 | $1,119.65 | $1,119.65 | $58.33 |
| 4595 | Charlie Wallace | 5600-000 | $0.00 | $202.58 | $0.00 | $0.00 |
| 4596 | Betty Wallace | 5600-000 | $0.00 | $399.14 | $0.00 | $0.00 |
| 4597 | Katelyn Barr | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 4598 | Sharon Barr | 5600-000 | $0.00 | $906.40 | $906.40 | $47.22 |
| 4600 | Virginia A. Tolbert | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4601 | CLERK, U.S. BANKRUPTCY COURT - Gloria Maravola | 5600-001 | $0.00 | $1,193.65 | $1,193.65 | $62.18 |
| 4602 | Jessica Liz Samara | 5600-000 | $0.00 | $953.32 | $953.32 | $49.66 |
| 4603 | CLERK, U.S. BANKRUPTCY COURT - Renee Bonitatibus | 5600-001 | $0.00 | $1,215.10 | $1,215.10 | $63.30 |
| 4604 | Jean Starnes | 5600-000 | $0.00 | $1,107.50 | $1,107.50 | $57.70 |
| 4606 | Cindy L. Williford | 5600-000 | $0.00 | $199.00 | $0.00 | $0.00 |
| 4608 | Carol Ann Denys | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 4609 | Shawn Hobson | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4610 | Gail Harrington | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 4611 | CLERK, U.S. BANKRUPTCY COURT - Rachel Tribbett | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4612 | Arlene Marini | 5600-000 | $0.00 | $1,502.00 | $1,502.00 | $78.25 |

| 4613 | Mary Jo Armstrong | 5600-000 | $0.00 | $631.20 | $0.00 | $0.00 |
| 4614 | Teresa Goldsmith | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 4615 | Vilma Rodriguez | 5600-000 | $0.00 | $789.00 | $789.00 | $41.10 |
| 4616 | Elyse Greenspan | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 4618 | Andrea Goldman | 5600-000 | $0.00 | $649.60 | $0.00 | $0.00 |
| 4619 | CLERK, U.S. BANKRUPTCY COURT - Tanyous F. Boone (Faye) | 5600-001 | $0.00 | $1,342.00 | $1,342.00 | $69.91 |
| 4620 | Darlene Wilson | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 4621 | Bette Stricker | 5600-000 | $0.00 | $153.72 | $0.00 | $0.00 |
| 4622 | Jeanne Uffmann | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 4623 | Robin D. Cooper | 5600-000 | $0.00 | $182.00 | $0.00 | $0.00 |
| 4626 | CLERK, U.S. BANKRUPTCY COURT - Linda L. Talbot | 5600-001 | $0.00 | $1,139.30 | $1,139.30 | $59.35 |
| 4627 | CLERK, U.S. BANKRUPTCY COURT - Sandra Louissaint | 5600-001 | $0.00 | $689.34 | $689.34 | $35.91 |
| 4629 | Dianna Wright | 5600-000 | $0.00 | $1,288.87 | $1,288.87 | $67.15 |
| 4631 | CLERK, U.S. BANKRUPTCY COURT - Deborah J. Benardes | 5600-001 | $0.00 | $1,594.87 | $1,594.87 | $83.09 |
| 4632 | Shannon N. Nugent | 5600-000 | $0.00 | $300.07 | $0.00 | $0.00 |
| 4633 | Diane Carter | 5600-000 | $0.00 | $1,319.00 | $1,319.00 | $68.71 |
| 4635 | Alvin H. Meyer | 5600-000 | $0.00 | $399.00 | $0.00 | $0.00 |
| 4636 | Jessica Koenig | 5600-000 | $0.00 | $985.94 | $985.94 | $51.36 |

| 4637 | Diane M. Monterastelli | 5600-000 | $0.00 | $460.00 | $0.00 | $0.00 |
| 4638 | Robert Boggs | 5600-000 | $0.00 | $654.95 | $0.00 | $0.00 |
| 4639 | Marcia Y. Edwards | 5600-000 | $0.00 | $847.10 | $847.10 | $44.13 |
| 4640 | CLERK, U.S. BANKRUPTCY COURT - Edilsa Palacios | 5600-001 | $0.00 | $1,034.54 | $1,034.54 | $53.90 |
| 4641 | Arlene M. Grinnage | 5600-000 | $0.00 | $1,843.00 | $1,843.00 | $96.01 |
| 4642 | CLERK, U.S. BANKRUPTCY COURT - Joanne D. Messick | 5600-001 | $0.00 | $1,231.81 | $1,231.81 | $64.17 |
| 4643 | Mary Plonka | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 4644 | Marcia Tunon | 5600-000 | $0.00 | $369.00 | $0.00 | $0.00 |
| 4645 | John Hayes | 5600-000 | $0.00 | $1,184.89 | $1,184.89 | $61.73 |
| 4646 | Susan Hess | 5600-000 | $0.00 | $718.00 | $718.00 | $37.41 |
| 4649 | Kathleen Lerner | 5600-000 | $0.00 | $398.80 | $0.00 | $0.00 |
| 4650 | Marilyn A. Kelly | 5600-000 | $0.00 | $207.70 | $0.00 | $0.00 |
| 4651 | Linda Castaneda | 5600-000 | $0.00 | $735.00 | $735.00 | $38.29 |
| 4652 | Janet Wiegand | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4653 | Angela D. Taylor | 5600-000 | $0.00 | $110.00 | $0.00 | $0.00 |
| 4655 | Audrey C. Brooks | 5600-000 | $0.00 | $2,400.00 | $2,400.00 | $125.03 |
| 4656 | Faye Azimi | 5600-000 | $0.00 | $259.59 | $0.00 | $0.00 |
| 4657 | Rita Stravinskas | 5600-000 | $0.00 | $940.64 | $940.64 | $49.00 |
| 4658 | Danielle Hamilton | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4659 | Gail Williams | 5600-000 | $0.00 | $435.85 | $0.00 | $0.00 |

| 4660 | Cathy DiPiero | 5600-000 | $0.00 | $711.07 | $711.07 | $37.04 |
| 4661 | Sherri Dan | 5600-000 | $0.00 | $196.20 | $0.00 | $0.00 |
| 4662 | Helen Shuemake | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4663 | CLERK, U.S. BANKRUPTCY COURT - Cheryl Blyn | 5600-001 | $0.00 | $1,408.00 | $1,408.00 | $73.35 |
| 4664 | Karen Park | 5600-000 | $0.00 | $202.00 | $0.00 | $0.00 |
| 4665 | Marie P. Ghiosis | 5600-000 | $0.00 | $640.35 | $0.00 | $0.00 |
| 4666 | Marie E. Landry | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 4667 | Michael Plonka | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 4668 | Marion Young | 5600-000 | $0.00 | $207.76 | $0.00 | $0.00 |
| 4669 | Carol A. Hoffman | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 4670 | Brenda Randell | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 4671 | Alicia A. Musgrove | 5600-000 | $0.00 | $712.20 | $712.20 | $37.10 |
| 4673 | Holly A. Gurnick | 5600-000 | $0.00 | $372.70 | $0.00 | $0.00 |
| 4674 | CLERK, U.S. BANKRUPTCY COURT - Paula D. Carrell | 5600-001 | $0.00 | $1,057.82 | $1,057.82 | $55.11 |
| 4675 | Elizabeth Toyne | 5600-000 | $0.00 | $1,783.71 | $1,783.71 | $92.92 |
| 4676 | Luisa Molinary | 5600-000 | $0.00 | $904.23 | $904.23 | $47.11 |
| 4677 | Delsinor Grayson | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 4678 | Rosemary Liberatore | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4679 | Sandra Strausser | 5600-000 | $0.00 | $1,869.12 | $1,869.12 | $97.37 |
| 4681 | Karen Tablan | 5600-000 | $0.00 | $344.00 | $0.00 | $0.00 |

| 4682P | Karen L. Pitts | 5600-000 | $0.00 | $2,661.49 | $2,425.00 | $126.33 |
|---|---|---|---|---|---|---|
| 4683 | CLERK, U.S. BANKRUPTCY COURT - Kim Hoffman | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4684 | CLERK, U.S. BANKRUPTCY COURT - Karen DeKany | 5600-001 | $0.00 | $993.07 | $993.07 | $51.74 |
| 4685 | Jeanne A. Wenz | 5600-000 | $0.00 | $229.00 | $0.00 | $0.00 |
| 4686 | Lauretta Anderson | 5600-000 | $0.00 | $442.56 | $0.00 | $0.00 |
| 4687 | Allison Lecuivre | 5600-000 | $0.00 | $496.95 | $0.00 | $0.00 |
| 4688 | Laurin Arevalo | 5600-000 | $0.00 | $471.00 | $0.00 | $0.00 |
| 4689 | Barbara Paolucci | 5600-000 | $0.00 | $319.50 | $0.00 | $0.00 |
| 4690 | Wanda Jean Chin | 5600-000 | $0.00 | $1,053.90 | $1,053.90 | $54.90 |
| 4691 | Donna Dimitroff | 5600-000 | $0.00 | $80.50 | $0.00 | $0.00 |
| 4692 | Patricia L. Johnson | 5600-000 | $0.00 | $255.16 | $0.00 | $0.00 |
| 4694 | CLERK, U.S. BANKRUPTCY COURT - Christina M. Quinn | 5600-001 | $0.00 | $1,156.68 | $1,156.68 | $60.26 |
| 4695 | Jessica M. Amaral | 5600-000 | $0.00 | $512.51 | $0.00 | $0.00 |
| 4696 | CLERK, U.S. BANKRUPTCY COURT - Susan McClure | 5600-001 | $0.00 | $750.00 | $750.00 | $39.07 |
| 4697 | Marie P. Gammichia | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 4698P | Suzanne Becker | 5600-000 | $0.00 | $4,900.00 | $2,425.00 | $126.33 |
| 4699 | Pansy I. Murray | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4700 | Diane S. Snyder | 5600-000 | $0.00 | $1,389.37 | $1,389.37 | $72.38 |
| 4701 | Shirley Wynn | 5600-000 | $0.00 | $526.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4703 | Monica Velarde-Kubanik | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4704 | Mary Sue Johnson | 5600-000 | $0.00 | $121.00 | $0.00 | $0.00 |
| 4705 | Carmen Duran | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4706 | Tonyah Rivers | 5600-000 | $0.00 | $1,012.60 | $1,012.60 | $52.75 |
| 4707 | Susanna M. Codispoti | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4708 | CLERK, U.S. BANKRUPTCY COURT - Maria R. Recio | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4709 | Christine Napolitano | 5600-000 | $0.00 | $982.00 | $982.00 | $51.16 |
| 4710 | Anita Eannace | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4713 | Bonnie D. Mayers | 5600-000 | $0.00 | $872.45 | $872.45 | $45.45 |
| 4714 | Trimechiah L. Rogers | 5600-000 | $0.00 | $545.20 | $0.00 | $0.00 |
| 4715 | Louise L. Lemay | 5600-000 | $0.00 | $577.50 | $0.00 | $0.00 |
| 4716 | Suzanne L. Engerman | 5600-000 | $0.00 | $405.00 | $0.00 | $0.00 |
| 4718 | Barbara J. Kappler | 5600-000 | $0.00 | $825.00 | $825.00 | $42.98 |
| 4719 | CLERK, U.S. BANKRUPTCY COURT - Barbara L. Lysic | 5600-001 | $0.00 | $755.28 | $755.28 | $39.35 |
| 4720 | Jeanette Shann | 5600-000 | $0.00 | $1,253.59 | $1,253.59 | $65.31 |
| 4721 | Kimberly Farquhar | 5600-000 | $0.00 | $1,966.03 | $1,966.03 | $102.42 |
| 4722 | Faith C. Carr | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4723 | Laura Chandler | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4724 | CLERK, U.S. BANKRUPTCY COURT - Nicholee Valentine | 5600-001 | $0.00 | $680.35 | $680.35 | $35.44 |

| 4725 | Mary E. Del Carlo | 5600-000 | $0.00 | $1,027.00 | $1,027.00 | $53.50 |
|------|-------------------|----------|-------|-----------|-----------|--------|
| 4727 | Eileen Lecuivre | 5600-000 | $0.00 | $1,658.50 | $1,658.50 | $86.40 |
| 4728 | Margaret Woods | 5600-000 | $0.00 | $74.25 | $0.00 | $0.00 |
| 4729 | Barbie Russo | 5600-000 | $0.00 | $953.00 | $953.00 | $49.65 |
| 4731 | Angela M. Gibbs | 5600-000 | $0.00 | $626.67 | $0.00 | $0.00 |
| 4732P | Thomas Gunkel & Robin Gunkel | 5600-000 | $0.00 | $3,401.82 | $2,425.00 | $126.33 |
| 4733 | CLERK, U.S. BANKRUPTCY COURT - Margaret E. Hunt | 5600-001 | $0.00 | $775.12 | $775.12 | $40.38 |
| 4734 | Patricia J. Munds | 5600-000 | $0.00 | $2,291.41 | $2,291.41 | $119.37 |
| 4735P | Annelise L. Lewis | 5600-000 | $0.00 | $2,588.86 | $2,425.00 | $126.33 |
| 4738 | Melanie Hausler | 5600-000 | $0.00 | $115.00 | $0.00 | $0.00 |
| 4739 | Krystal DeBernardo | 5600-000 | $0.00 | $297.92 | $0.00 | $0.00 |
| 4740 | Erica Lindsay | 5600-000 | $0.00 | $1,425.72 | $1,425.72 | $74.27 |
| 4741 | CLERK, U.S. BANKRUPTCY COURT - Colleen Monington | 5600-001 | $0.00 | $1,069.40 | $1,069.40 | $55.71 |
| 4742 | Carmen Saenz | 5600-000 | $0.00 | $551.00 | $0.00 | $0.00 |
| 4743 | Linda S. Craig | 5600-000 | $0.00 | $169.50 | $0.00 | $0.00 |
| 4744 | Janet M. Roman | 5600-000 | $0.00 | $674.70 | $0.00 | $0.00 |
| 4745 | Patricia W. Ludwikow | 5600-000 | $0.00 | $586.37 | $0.00 | $0.00 |
| 4746 | CLERK, U.S. BANKRUPTCY COURT - Ilka V. Abreu Pagar | 5600-001 | $0.00 | $1,169.95 | $1,169.95 | $60.95 |
| 4747 | Doris Adams | 5600-000 | $0.00 | $590.00 | $0.00 | $0.00 |

| 4748 | Grace E. Pinkney | 5600-000 | $0.00 | $267.00 | $0.00 | $0.00 |
| 4749 | CLERK, U.S. BANKRUPTCY COURT - Audra Sisak | 5600-001 | $0.00 | $874.60 | $874.60 | $45.56 |
| 4750 | Audrey Parton | 5600-000 | $0.00 | $445.00 | $0.00 | $0.00 |
| 4751 | Kay Wayandt | 5600-000 | $0.00 | $408.60 | $0.00 | $0.00 |
| 4752 | Madeline Thurnheer | 5600-000 | $0.00 | $1,027.42 | $1,027.42 | $53.52 |
| 4754 | Robin Brundle | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4755 | CLERK, U.S. BANKRUPTCY COURT - Judith E. Johnson | 5600-001 | $0.00 | $684.19 | $684.19 | $35.64 |
| 4756 | Vanessa Ann Gonzalez | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 4757 | Marlene Johnston | 5600-000 | $0.00 | $590.40 | $0.00 | $0.00 |
| 4758 | Deborah S. Lester | 5600-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 4759 | Robin Henderson | 5600-000 | $0.00 | $90.72 | $0.00 | $0.00 |
| 4761 | Belinda S. Price | 5600-000 | $0.00 | $382.25 | $0.00 | $0.00 |
| 4762 | Nancy R. Zwick | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 4763 | Becky Brown | 5600-000 | $0.00 | $417.00 | $0.00 | $0.00 |
| 4764 | Donna M. Lehman | 5600-000 | $0.00 | $180.88 | $0.00 | $0.00 |
| 4765 | Vera Rasmussen | 5600-000 | $0.00 | $411.10 | $0.00 | $0.00 |
| 4767 | Carmella Pagluica | 5600-000 | $0.00 | $257.00 | $0.00 | $0.00 |
| 4768 | Barbara A. Maccucci | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 4769 | Ellen C. Wunderlich | 5600-000 | $0.00 | $1,687.32 | $1,687.32 | $87.90 |
| 4770 | Nancy Reichelt | 5600-000 | $0.00 | $594.90 | $0.00 | $0.00 |

| 4771 | CLERK, U.S. BANKRUPTCY COURT - Heather Murphy | 5600-001 | $0.00 | $1,135.65 | $1,135.65 | $59.16 |
|------|-----------------------------------------------|----------|-------|-----------|-----------|--------|
| 4772 | Carole Ghertner-Elliott | 5600-000 | $0.00 | $545.48 | $0.00 | $0.00 |
| 4773 | Lori Morris | 5600-000 | $0.00 | $1,049.10 | $1,049.10 | $54.65 |
| 4774 | Andrea Bunde | 5600-000 | $0.00 | $219.90 | $0.00 | $0.00 |
| 4775 | Therese Myers | 5600-000 | $0.00 | $245.00 | $0.00 | $0.00 |
| 4776 | Genevieve Decapua | 5600-000 | $0.00 | $359.60 | $0.00 | $0.00 |
| 4777 | Lorraine Sanford | 5600-000 | $0.00 | $292.50 | $0.00 | $0.00 |
| 4778 | Margaret E. Reid | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 4779 | Tiesha Royster | 5600-000 | $0.00 | $332.50 | $0.00 | $0.00 |
| 4780 | Wayne County Treasurer | 5800-000 | $0.00 | $929.74 | $929.74 | $0.00 |
| 4781 | Dorothy E. Weems | 5600-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 4782 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Sbarbaro | 5600-001 | $0.00 | $1,042.17 | $1,042.17 | $54.29 |
| 4783 | Norma Maule | 5600-000 | $0.00 | $299.00 | $0.00 | $0.00 |
| 4784 | CLERK, U.S. BANKRUPTCY COURT - Barbara J. Frederickson | 5600-001 | $0.00 | $1,188.13 | $1,188.13 | $61.90 |
| 4785 | Rita Wittmer | 5600-000 | $0.00 | $316.24 | $0.00 | $0.00 |
| 4786 | CLERK, U.S. BANKRUPTCY COURT - Yvonne Alvarado | 5600-001 | $0.00 | $750.00 | $750.00 | $39.07 |
| 4787 | Lucia Helena Oates | 5600-000 | $0.00 | $538.05 | $0.00 | $0.00 |
| 4788 | JoAnne Greenstone | 5600-000 | $0.00 | $778.20 | $778.20 | $40.54 |

| 4789 | Jacquelin M. Barnes | 5600-000 | $0.00 | $349.09 | $0.00 | $0.00 |
| 4790 | Lynn J. Notheis | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4791 | Lynn Plowman | 5600-000 | $0.00 | $528.00 | $0.00 | $0.00 |
| 4794 | CLERK, U.S. BANKRUPTCY COURT - Elizabeth Fleyshman | 5600-001 | $0.00 | $913.32 | $913.32 | $47.58 |
| 4795 | Janet S. Crosby | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 4797 | Anne Gadd | 5600-000 | $0.00 | $403.00 | $0.00 | $0.00 |
| 4798 | Stephne Pettitt-Gaines | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4800 | Paula Creek | 5600-000 | $0.00 | $1,096.20 | $1,096.20 | $57.11 |
| 4801P | Evangelina Herrera | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 4802 | Karen E. Gier | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 4803 | Evelyn M. Wood | 5600-000 | $0.00 | $627.15 | $0.00 | $0.00 |
| 4805 | Jackie Shelley | 5600-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 4806 | Meredith Ney | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 4808 | Harriett Anderson | 5600-000 | $0.00 | $830.84 | $830.84 | $43.28 |
| 4809 | Vincent Duch | 5600-000 | $0.00 | $402.84 | $0.00 | $0.00 |
| 4810 | Kimberly Ann Gerdes | 5600-000 | $0.00 | $2,300.00 | $2,300.00 | $119.82 |
| 4811 | Julie E. Avendano | 5600-000 | $0.00 | $377.00 | $0.00 | $0.00 |
| 4812 | Mary Sue Offerjost | 5600-000 | $0.00 | $629.75 | $0.00 | $0.00 |
| 4813 | CLERK, U.S. BANKRUPTCY COURT - Helen & Edward Keeney | 5600-001 | $0.00 | $1,314.40 | $1,314.40 | $68.48 |
| 4814 | Diane Truscott | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |

| 4815 | Margaret A. Carmody | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4816 | Roberta Monat | 5600-000 | $0.00 | $605.00 | $0.00 | $0.00 |
| 4817 | CLERK, U.S. BANKRUPTCY COURT - Ruth Thomas | 5600-001 | $0.00 | $1,028.93 | $1,028.93 | $53.60 |
| 4818 | Marilyn R. Barron | 5600-000 | $0.00 | $702.29 | $702.29 | $36.59 |
| 4823 | Bonnie M. Wilson | 5600-000 | $0.00 | $611.00 | $0.00 | $0.00 |
| 4824 | Theresa Zidich | 5600-000 | $0.00 | $1,115.28 | $1,115.28 | $58.10 |
| 4825 | Kaye E. Bono | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 4826 | Geraldine Falco | 5600-000 | $0.00 | $463.95 | $0.00 | $0.00 |
| 4827 | Tonya Griffis | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 4828P | CLERK, U.S. BANKRUPTCY COURT - Nicole L. Perez | 5600-001 | $0.00 | $2,600.33 | $2,425.00 | $126.33 |
| 4829 | Kathleen Oldakowski | 5600-000 | $0.00 | $780.00 | $780.00 | $40.64 |
| 4830 | Ruth B. Gay | 5600-000 | $0.00 | $1,247.00 | $1,247.00 | $64.96 |
| 4831 | Marion L. Sadowsky | 5600-000 | $0.00 | $393.20 | $0.00 | $0.00 |
| 4832 | Ray Losoya | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4833 | Marisa Losoya | 5600-000 | $0.00 | $430.00 | $0.00 | $0.00 |
| 4834 | Dariel Jamieson | 5600-000 | $0.00 | $758.00 | $758.00 | $39.49 |
| 4835 | Lynda Walters | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 4836 | Brenda Kovach | 5600-000 | $0.00 | $393.25 | $0.00 | $0.00 |
| 4837 | Anna Cappocchi | 5600-000 | $0.00 | $499.20 | $0.00 | $0.00 |
| 4838 | Joan Gorlick | 5600-000 | $0.00 | $345.60 | $0.00 | $0.00 |

| 4839 | Sharon Reifman | 5600-000 | $0.00 | $285.74 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 4840 | Nancy Sweet | 5600-000 | $0.00 | $480.00 | $0.00 | $0.00 |
| 4841 | Jessica Benigno | 5600-000 | $0.00 | $547.00 | $0.00 | $0.00 |
| 4842 | Rhonda Sossner | 5600-000 | $0.00 | $689.65 | $689.65 | $35.93 |
| 4843 | Laura Baich | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 4845 | Marie E. Ray | 5600-000 | $0.00 | $318.00 | $0.00 | $0.00 |
| 4846 | CLERK, U.S. BANKRUPTCY COURT - Deborah DeLaMothe | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 4847 | Marie Rush | 5600-000 | $0.00 | $757.60 | $757.60 | $39.47 |
| 4848 | Marjorie Phil Nguyen | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 4849 | Margaret Dominique-McLain | 5600-000 | $0.00 | $2,300.00 | $2,300.00 | $119.82 |
| 4850 | Judith L. Czerwonky | 5600-000 | $0.00 | $1,484.76 | $1,484.76 | $77.35 |
| 4851 | Rita Williams | 5600-000 | $0.00 | $593.10 | $0.00 | $0.00 |
| 4852 | Patricia A. Wilson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4853 | Sheena Floreani | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 4854 | CLERK, U.S. BANKRUPTCY COURT - Patricia Wozniak | 5600-001 | $0.00 | $1,135.28 | $1,135.28 | $59.14 |
| 4855 | Layla Elzofri | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4856 | JoAnn Ortiz | 5600-000 | $0.00 | $500.96 | $0.00 | $0.00 |
| 4857 | Kristina Smith | 5600-000 | $0.00 | $388.34 | $0.00 | $0.00 |
| 4858P | CLERK, U.S. BANKRUPTCY COURT - Sonia Salvatierra | 5600-001 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |

| 4859 | Luisa Pirozzi | 5600-000 | $0.00 | $917.90 | $917.90 | $47.82 |
| 4860 | Doris E. Ragins | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 4861 | Jennifer Franklin | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4862 | Betsy Carey | 5600-000 | $0.00 | $308.00 | $0.00 | $0.00 |
| 4863 | CLERK, U.S. BANKRUPTCY COURT - Pearly St.Hilaire | 5600-001 | $0.00 | $786.19 | $786.19 | $40.96 |
| 4864 | Adela Martinez | 5600-000 | $0.00 | $913.42 | $913.42 | $47.59 |
| 4866 | Barbara J. Reich | 5600-000 | $0.00 | $326.75 | $0.00 | $0.00 |
| 4867 | Allison Stoffer | 5600-000 | $0.00 | $604.58 | $0.00 | $0.00 |
| 4868 | Robert C. Lind | 5600-000 | $0.00 | $620.00 | $0.00 | $0.00 |
| 4869 | Stephanie Knighton | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4870 | Alasin S. DeVeny & | 5600-000 | $0.00 | $1,650.65 | $1,650.65 | $85.99 |
| 4871 | Kathie L. Smalley | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 4872 | Doreen A. Fetes | 5600-000 | $0.00 | $584.40 | $0.00 | $0.00 |
| 4873 | CLERK, U.S. BANKRUPTCY COURT - Rosaria R. Ippolito | 5600-001 | $0.00 | $1,118.60 | $1,118.60 | $58.27 |
| 4874 | Patricia Kohn | 5600-000 | $0.00 | $134.54 | $0.00 | $0.00 |
| 4875 | Patricia Pulver | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 4876 | Valari Cinquegrano Furtado | 5600-000 | $0.00 | $546.71 | $0.00 | $0.00 |
| 4877 | Laura Schwenk | 5600-000 | $0.00 | $588.60 | $0.00 | $0.00 |
| 4878 | Melissa Schnabel | 5600-000 | $0.00 | $343.65 | $0.00 | $0.00 |
| 4879 | Jessica Sabella | 5600-000 | $0.00 | $1,354.94 | $1,354.94 | $70.59 |

| 4880 | Jennifer A. Holcomb | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4881 | CLERK, U.S. BANKRUPTCY COURT - Deborah Murphy | 5600-001 | $0.00 | $747.00 | $747.00 | $38.92 |
| 4883 | Jose A. Hernandez | 5600-000 | $0.00 | $413.87 | $0.00 | $0.00 |
| 4884 | Jeannie M. Smith | 5600-000 | $0.00 | $641.96 | $0.00 | $0.00 |
| 4885 | Mary E. Gonsalves | 5600-000 | $0.00 | $317.00 | $0.00 | $0.00 |
| 4886 | Amy Higgins | 5600-000 | $0.00 | $955.00 | $955.00 | $49.75 |
| 4887 | Janice M. Williams | 5600-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| 4888 | Joyce Drummond | 5600-000 | $0.00 | $1,195.44 | $1,195.44 | $62.28 |
| 4889 | CLERK, U.S. BANKRUPTCY COURT - Gloria Villarreal | 5600-001 | $0.00 | $885.40 | $885.40 | $46.13 |
| 4890 | Priscilla S. Soto | 5600-000 | $0.00 | $283.00 | $0.00 | $0.00 |
| 4893P | Nancy S. Brown | 5600-000 | $0.00 | $2,629.22 | $2,425.00 | $126.33 |
| 4894 | Joyce L. Doxtater | 5600-000 | $0.00 | $1,287.00 | $1,287.00 | $67.05 |
| 4895 | Maureen Ferrara | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4897 | Nancy L. Harter | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4898 | CLERK, U.S. BANKRUPTCY COURT - Barbara Greene | 5600-001 | $0.00 | $756.80 | $756.80 | $39.43 |
| 4900 | Nancy J. Clark | 5600-000 | $0.00 | $1,375.00 | $1,375.00 | $71.63 |
| 4901 | Susan Price | 5600-000 | $0.00 | $538.30 | $0.00 | $0.00 |
| 4902 | Gail Ardoin | 5600-000 | $0.00 | $400.50 | $0.00 | $0.00 |
| 4903 | Sandra Hummings | 5600-000 | $0.00 | $542.70 | $0.00 | $0.00 |

| 4904 | CLERK, U.S. BANKRUPTCY COURT - Janet Pancheri | 5600-001 | $0.00 | $918.10 | $918.10 | $47.83 |
|------|------|------|------|------|------|------|
| 4905 | Idalia Carrasco | 5600-000 | $0.00 | $1,075.25 | $1,075.25 | $56.02 |
| 4906 | Wanda Bowen | 5600-000 | $0.00 | $894.09 | $894.09 | $46.58 |
| 4907 | CLERK, U.S. BANKRUPTCY COURT - Tracy Lamoreaux | 5600-001 | $0.00 | $898.29 | $898.29 | $46.80 |
| 4908 | Cindy Duane | 5600-000 | $0.00 | $436.00 | $0.00 | $0.00 |
| 4909 | Maritza Rodriguez-Smith | 5600-000 | $0.00 | $1,696.61 | $1,696.61 | $88.39 |
| 4910 | Theresa A. Durst | 5600-000 | $0.00 | $1,647.09 | $1,647.09 | $85.81 |
| 4911 | Rita Harvey | 5600-000 | $0.00 | $112.00 | $0.00 | $0.00 |
| 4912 | Joyce Dembik | 5600-000 | $0.00 | $498.00 | $0.00 | $0.00 |
| 4913 | Rosemary Kichline | 5600-000 | $0.00 | $1,049.00 | $1,049.00 | $54.65 |
| 4914 | Jakae Crawford | 5600-000 | $0.00 | $1,458.14 | $1,458.14 | $75.96 |
| 4918 | CLERK, U.S. BANKRUPTCY COURT - Kelli Sander-Novak | 5600-001 | $0.00 | $843.64 | $843.64 | $43.95 |
| 4919 | Ruth Sanders | 5600-000 | $0.00 | $408.64 | $0.00 | $0.00 |
| 4921 | Christine M. Anderson | 5600-000 | $0.00 | $474.88 | $0.00 | $0.00 |
| 4927 | Elaine Balderson | 5600-000 | $0.00 | $796.62 | $796.62 | $41.50 |
| 4928 | CLERK, U.S. BANKRUPTCY COURT - Karen T. Holdridge | 5600-001 | $0.00 | $780.00 | $780.00 | $40.64 |
| 4930 | Sarah Runkle | 5600-000 | $0.00 | $162.00 | $0.00 | $0.00 |
| 4932 | Bonnie Paridon | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

| 4933 | Eva M. Holland | 5600-000 | $0.00 | $516.68 | $0.00 | $0.00 |
| 4934 | CLERK, U.S. BANKRUPTCY COURT - Dyanne M. Laiosa | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4935 | Eria M. Isaac | 5600-000 | $0.00 | $1,560.52 | $1,560.52 | $81.30 |
| 4936 | CLERK, U.S. BANKRUPTCY COURT - Jill E. Bassett | 5600-001 | $0.00 | $684.00 | $684.00 | $35.63 |
| 4938 | Rose M. Frantz | 5600-000 | $0.00 | $9.00 | $0.00 | $0.00 |
| 4939 | CLERK, U.S. BANKRUPTCY COURT - Carmen I. Ortiz | 5600-001 | $0.00 | $1,935.44 | $1,935.44 | $100.83 |
| 4940 | Suzanne L. Ballas | 5600-000 | $0.00 | $205.00 | $0.00 | $0.00 |
| 4941 | Monica Alston | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 4942 | Rania Mohdissa Nasser | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4943 | Linda J. Clark | 5600-000 | $0.00 | $308.00 | $0.00 | $0.00 |
| 4945 | CLERK, U.S. BANKRUPTCY COURT - Barbara P. Brady | 5600-001 | $0.00 | $1,028.28 | $1,028.28 | $53.57 |
| 4946 | Carole Walsh | 5600-000 | $0.00 | $672.86 | $0.00 | $0.00 |
| 4947 | Katie Cunningham | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 4948 | Donna Steinmeyer | 5600-000 | $0.00 | $2,134.59 | $2,134.59 | $111.20 |
| 4949 | Renee Marotto | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4951P | Joyce E. Cawthern | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 4952 | Kristen D. Seydlitz | 5600-000 | $0.00 | $1,072.94 | $1,072.94 | $55.90 |
| 4953 | Lisa Ann Grisanzio | 5600-000 | $0.00 | $850.53 | $850.53 | $44.31 |

| 4954 | Joyce Tremayne | 5600-000 | $0.00 | $1,477.82 | $1,477.82 | $76.99 |
| 4955 | Maria Hardy | 5600-000 | $0.00 | $656.00 | $0.00 | $0.00 |
| 4957 | John Grisanzio | 5600-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 4958 | Patricia L. Berezdivin | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 4959 | Edward G. Sawa | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4960 | CLERK, U.S. BANKRUPTCY COURT - Melody Savea | 5600-001 | $0.00 | $1,078.60 | $1,078.60 | $56.19 |
| 4962 | Barbara O'Shea | 5600-000 | $0.00 | $172.50 | $0.00 | $0.00 |
| 4963 | Marie J. Gfeller | 5600-000 | $0.00 | $944.10 | $944.10 | $49.18 |
| 4964 | Linda L. Whited | 5600-000 | $0.00 | $1,590.94 | $1,590.94 | $82.88 |
| 4965 | Freddie Pasley | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 4966 | Donna Chappill | 5600-000 | $0.00 | $1,002.00 | $1,002.00 | $52.20 |
| 4967 | Tricia Delauretis | 5600-000 | $0.00 | $564.50 | $0.00 | $0.00 |
| 4970 | CLERK, U.S. BANKRUPTCY COURT - Parwadie Veerapen | 5600-001 | $0.00 | $750.70 | $750.70 | $39.11 |
| 4971 | Emma Vinson-Brown | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 4972 | Christine D'Elia | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 4973 | Beth Goldman | 5600-000 | $0.00 | $309.54 | $0.00 | $0.00 |
| 4974 | Rosie Beckham | 5600-000 | $0.00 | $337.50 | $0.00 | $0.00 |
| 4975 | Virginia C. Mulford | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4976 | CLERK, U.S. BANKRUPTCY COURT - Teresa Thompson | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 4977 | Barbara Rooker | 5600-000 | $0.00 | $422.86 | $0.00 | $0.00 |

| 4978 | CLERK, U.S. BANKRUPTCY COURT - Denise Yabi | 5600-001 | $0.00 | $958.90 | $958.90 | $49.96 |
|------|------|------|------|------|------|------|
| 4979 | Mary Joann Bealmear | 5600-000 | $0.00 | $375.80 | $0.00 | $0.00 |
| 4980 | Christy Knipp | 5600-000 | $0.00 | $1,399.96 | $1,399.96 | $72.93 |
| 4981 | Tiandra Tuck | 5600-000 | $0.00 | $448.20 | $0.00 | $0.00 |
| 4982 | Bernadine L. Liefer | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 4983 | Diane J. Watson | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 4984 | Marianne Mazzoni | 5600-000 | $0.00 | $428.80 | $0.00 | $0.00 |
| 4986 | Charlotte V. Burnett | 5600-000 | $0.00 | $342.39 | $0.00 | $0.00 |
| 4987 | Theresa P. Price | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 4988 | Carol Hamer | 5600-000 | $0.00 | $684.00 | $684.00 | $35.63 |
| 4989 | Jerome J. Dvorak | 5600-000 | $0.00 | $274.50 | $0.00 | $0.00 |
| 4990 | Janisann M. Dvorak | 5600-000 | $0.00 | $388.50 | $0.00 | $0.00 |
| 4991 | Lizann Ruppert-Roberto | 5600-000 | $0.00 | $819.46 | $819.46 | $42.69 |
| 4992 | CLERK, U.S. BANKRUPTCY COURT - Patricia Edmonds | 5600-001 | $0.00 | $1,176.00 | $1,176.00 | $61.27 |
| 4994 | Niurka E. Valenzuela | 5600-000 | $0.00 | $670.70 | $0.00 | $0.00 |
| 4995 | Elishia M. Harvill | 5600-000 | $0.00 | $314.00 | $0.00 | $0.00 |
| 4996 | Leila Askernia | 5600-000 | $0.00 | $479.85 | $0.00 | $0.00 |
| 4997 | Molly N. Brzezinski | 5600-000 | $0.00 | $551.80 | $0.00 | $0.00 |
| 4998 | Alane Kollman | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |

| 4999 | CLERK, U.S. BANKRUPTCY COURT - Kelly Talbot | 5600-001 | $0.00 | $828.10 | $828.10 | $43.14 |
| 5000 | CLERK, U.S. BANKRUPTCY COURT - Suzanne J. Wyckoff | 5600-001 | $0.00 | $1,246.08 | $1,246.08 | $64.92 |
| 5001 | Gretchen E. Martinez | 5600-000 | $0.00 | $963.50 | $963.50 | $50.19 |
| 5002 | Darlene D. Stark | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 5003 | Nola S. Cottrell | 5600-000 | $0.00 | $995.42 | $995.42 | $51.86 |
| 5004 | CLERK, U.S. BANKRUPTCY COURT - Catherine J. Head | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5005 | Catherine E. Brum | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5007 | Susan J. Kowalski | 5600-000 | $0.00 | $1,928.37 | $1,928.37 | $100.46 |
| 5008 | Marilyn Burger | 5600-000 | $0.00 | $954.79 | $954.79 | $49.74 |
| 5009 | Rosa Howard | 5600-000 | $0.00 | $2,420.00 | $2,420.00 | $126.07 |
| 5010 | CLERK, U.S. BANKRUPTCY COURT - Carol A. Matlack | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 5011P | Marilyn R. Federici | 5600-000 | $0.00 | $2,428.00 | $2,425.00 | $126.33 |
| 5012 | Patti A. Jowdy | 5600-000 | $0.00 | $382.40 | $0.00 | $0.00 |
| 5013 | Teresinha Soares | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5014 | Linda Sanborn | 5600-000 | $0.00 | $2,344.22 | $2,344.22 | $122.12 |
| 5015 | Nancy Blair | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5017 | Penny Sherwin | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5018 | Jasmin Geraghty | 5600-000 | $0.00 | $719.45 | $719.45 | $37.48 |
| 5019 | Susan Dinkelman | 5600-000 | $0.00 | $799.20 | $799.20 | $41.64 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5021 | Janice L. Cervi | 5600-000 | $0.00 | $528.00 | $0.00 | $0.00 |
| 5022 | Domenic Roberto | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 5023 | Sara Hearst | 5600-000 | $0.00 | $1,039.92 | $1,039.92 | $54.18 |
| 5026 | Laurel H. Bassett | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5027 | Roxanne M. White | 5600-000 | $0.00 | $557.30 | $0.00 | $0.00 |
| 5028 | Nikki Conti | 5600-000 | $0.00 | $614.60 | $0.00 | $0.00 |
| 5029 | Teresa A. Chambers | 5600-000 | $0.00 | $324.88 | $0.00 | $0.00 |
| 5031 | Paijon Kinkby (minor) | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5032 | Peppi Kinkby | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5033 | Alyce Zuchelli | 5600-000 | $0.00 | $535.00 | $0.00 | $0.00 |
| 5034 | CLERK, U.S. BANKRUPTCY COURT - Jean B. Wise | 5600-001 | $0.00 | $1,336.82 | $1,336.82 | $69.64 |
| 5035 | CLERK, U.S. BANKRUPTCY COURT - Bianca Reeves | 5600-001 | $0.00 | $899.24 | $899.24 | $46.85 |
| 5036 | Michelle Walters | 5600-000 | $0.00 | $720.09 | $720.09 | $37.51 |
| 5037 | Floura Katz | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5038 | Denise Fibert | 5600-000 | $0.00 | $1,112.75 | $1,112.75 | $57.97 |
| 5039 | CLERK, U.S. BANKRUPTCY COURT - Marie Stewart | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 5040 | Elizabeth Ward | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 5041 | Jamie Doniece Smith | 5600-000 | $0.00 | $286.00 | $0.00 | $0.00 |
| 5042 | Flo Ege | 5600-000 | $0.00 | $536.40 | $0.00 | $0.00 |

| 5043 | CLERK, U.S. BANKRUPTCY COURT - Michele K. Byberg | 5600-001 | $0.00 | $2,261.70 | $2,261.70 | $117.83 |
| 5044 | Debra Leclerc | 5600-000 | $0.00 | $1,058.94 | $1,058.94 | $55.17 |
| 5046 | Delores B. Large | 5600-000 | $0.00 | $1,587.46 | $1,587.46 | $82.70 |
| 5047 | Mary Cruz | 5600-000 | $0.00 | $516.00 | $0.00 | $0.00 |
| 5048 | CLERK, U.S. BANKRUPTCY COURT - Brenda Leese | 5600-001 | $0.00 | $1,210.00 | $1,210.00 | $63.04 |
| 5050 | CLERK, U.S. BANKRUPTCY COURT - Marilyn Jean Fox | 5600-001 | $0.00 | $1,086.64 | $1,086.64 | $56.61 |
| 5051 | Shari Romano | 5600-000 | $0.00 | $1,062.00 | $1,062.00 | $55.33 |
| 5052 | Emily Marks | 5600-000 | $0.00 | $880.00 | $880.00 | $45.84 |
| 5053 | Julie M. Farr | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5054 | Rita Tayyab | 5600-000 | $0.00 | $305.59 | $0.00 | $0.00 |
| 5055 | Jessie Sue Carpenter | 5600-000 | $0.00 | $504.90 | $0.00 | $0.00 |
| 5057 | Marion County Treasurer | 5800-000 | $0.00 | $2,121.25 | $2,121.25 | $0.00 |
| 5058 | Donna J. Doherty | 5600-000 | $0.00 | $1,833.42 | $1,833.42 | $95.51 |
| 5061 | Cynthia A. Jepsen | 5600-000 | $0.00 | $555.36 | $0.00 | $0.00 |
| 5062 | Melvirta Marshall | 5600-000 | $0.00 | $614.00 | $0.00 | $0.00 |
| 5063 | Dawn M. Ridgway | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 5064 | Elouise Middleton | 5600-000 | $0.00 | $479.00 | $0.00 | $0.00 |
| 5066 | Diane Fortunato | 5600-000 | $0.00 | $455.88 | $0.00 | $0.00 |
| 5067 | Patricia G. Davis | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5068 | Lillie M. Hatcher | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 5069 | Melanie Cornish | 5600-000 | $0.00 | $962.00 | $962.00 | $50.12 |
| 5070 | CLERK, U.S. BANKRUPTCY COURT - Beverly Withers | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5072 | Doris Ellinger | 5600-000 | $0.00 | $515.00 | $0.00 | $0.00 |
| 5073 | Bruce P. Hall | 5600-000 | $0.00 | $174.30 | $0.00 | $0.00 |
| 5074 | Dennis J. Ealey | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 5075 | Sonia Mejia | 5600-000 | $0.00 | $1,259.00 | $1,259.00 | $65.59 |
| 5081 | Teri Stanley | 5600-000 | $0.00 | $887.84 | $887.84 | $46.25 |
| 5082 | Marilyn Bliven | 5600-000 | $0.00 | $282.00 | $0.00 | $0.00 |
| 5084 | LaTonya Cornish | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5085 | Mary McDaid | 5600-000 | $0.00 | $884.00 | $884.00 | $46.05 |
| 5086 | Debbie McKinney | 5600-000 | $0.00 | $740.62 | $740.62 | $38.58 |
| 5087 | Barbara L. Brown | 5600-000 | $0.00 | $188.00 | $0.00 | $0.00 |
| 5088 | Ronald R. McGalliard | 5600-000 | $0.00 | $566.46 | $0.00 | $0.00 |
| 5089 | Linda J. Knoop | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 5090 | Richard T. Valerio | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 5091 | Carolyn Burno | 5600-000 | $0.00 | $135.67 | $0.00 | $0.00 |
| 5092 | April B. Chamberlain | 5600-000 | $0.00 | $542.58 | $0.00 | $0.00 |
| 5093 | Arthur L. Chamberlain | 5600-000 | $0.00 | $583.56 | $0.00 | $0.00 |
| 5094 | Rita A. Carpenter | 5600-000 | $0.00 | $486.00 | $0.00 | $0.00 |
| 5095 | Monique Hill | 5600-000 | $0.00 | $252.00 | $0.00 | $0.00 |

| 5096 | Jo Ann Buchas | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|--------|-------|-------|
| 5097 | Kenneth M. Boyer | 5600-000 | $0.00 | $1,797.14 | $1,797.14 | $93.62 |
| 5098 | Tony Kreimer | 5600-000 | $0.00 | $209.58 | $0.00 | $0.00 |
| 5099 | Ramona Rein | 5600-000 | $0.00 | $1,215.00 | $1,215.00 | $63.30 |
| 5100 | Marilyn Williams | 5600-000 | $0.00 | $78.75 | $0.00 | $0.00 |
| 5101 | Carolyn M. Mackey | 5600-000 | $0.00 | $583.78 | $0.00 | $0.00 |
| 5102 | Joan Hall | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5103 | CLERK, U.S. BANKRUPTCY COURT - Catharine M. Mellen | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 5104 | Carmen Cook | 5600-000 | $0.00 | $266.00 | $0.00 | $0.00 |
| 5105 | Donna Marconi | 5600-000 | $0.00 | $523.20 | $0.00 | $0.00 |
| 5106 | Dana Strunk | 5600-000 | $0.00 | $102.15 | $0.00 | $0.00 |
| 5107 | Bill & Sharon Hurst | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 5108 | Corliss Cromer | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5109 | Dana Hainsey | 5600-000 | $0.00 | $1,529.44 | $1,529.44 | $79.68 |
| 5110 | Connie Stark | 5600-000 | $0.00 | $197.55 | $0.00 | $0.00 |
| 5111 | Denise M. Clark | 5600-000 | $0.00 | $1,510.56 | $1,510.56 | $78.69 |
| 5112 | Ann Samra-Theurer | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 5113 | Melody Karmondi | 5600-000 | $0.00 | $1,181.56 | $1,181.56 | $61.55 |
| 5114 | Audrey DellaTorre | 5300-000 | $0.00 | $600.00 | $600.00 | $600.00 |
| 5115 | CLERK, U.S. BANKRUPTCY COURT - Julia Polinski | 5600-001 | $0.00 | $1,198.02 | $1,198.02 | $62.41 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5116 | Pecola Solomon | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5117 | CLERK, U.S. BANKRUPTCY COURT - Stefanie D. Thueson | 5600-001 | $0.00 | $1,482.00 | $1,482.00 | $77.21 |
| 5118 | Margaret M. Schultz | 5600-000 | $0.00 | $509.40 | $0.00 | $0.00 |
| 5119 | Keri Aaver | 5600-000 | $0.00 | $409.50 | $0.00 | $0.00 |
| 5120 | Krystin Flash | 5600-000 | $0.00 | $387.00 | $0.00 | $0.00 |
| 5121 | Glaceria Miles | 5600-000 | $0.00 | $1,302.15 | $1,302.15 | $67.84 |
| 5122 | Carolyn Kohn | 5600-000 | $0.00 | $425.00 | $0.00 | $0.00 |
| 5123 | Jamie Rowsell DiMinico | 5600-000 | $0.00 | $465.00 | $0.00 | $0.00 |
| 5124 | Gina Dubon | 5600-000 | $0.00 | $1,294.95 | $1,294.95 | $67.46 |
| 5126 | Sandra D. Fairbrother | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 5127 | Christina A. Smith | 5600-000 | $0.00 | $525.75 | $0.00 | $0.00 |
| 5128 | Phyllis Rypkema | 5600-000 | $0.00 | $382.00 | $0.00 | $0.00 |
| 5129 | Alexandria McKinney | 5600-000 | $0.00 | $269.62 | $0.00 | $0.00 |
| 5130 | Virginia V. Pollino | 5300-000 | $0.00 | $702.82 | $702.82 | $702.82 |
| 5132 | Karen Krakat | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 5133 | Amanda J. Printz | 5600-000 | $0.00 | $516.00 | $0.00 | $0.00 |
| 5134 | Josephine SanFilippo | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 5135 | Jane M. Tarwacki | 5600-000 | $0.00 | $640.00 | $0.00 | $0.00 |
| 5136 | Ann Schulte | 5600-000 | $0.00 | $512.61 | $0.00 | $0.00 |
| 5137 | Beth McGuire | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5138 | Deborah P. Harter | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |

| 5139 | Julie Plumlee | 5600-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 5140 | Lee Bosse | 5600-000 | $0.00 | $883.46 | $883.46 | $46.02 |
| 5141 | Karen Ealey | 5600-000 | $0.00 | $220.00 | $0.00 | $0.00 |
| 5142 | Diane S. Maniatis | 5600-000 | $0.00 | $586.80 | $0.00 | $0.00 |
| 5143 | Doree McKinley | 5600-000 | $0.00 | $539.10 | $0.00 | $0.00 |
| 5144 | Maria M. Potter | 5600-000 | $0.00 | $161.00 | $0.00 | $0.00 |
| 5145 | Angela M. Washington | 5600-000 | $0.00 | $1,044.20 | $1,044.20 | $54.40 |
| 5146 | CLERK, U.S. BANKRUPTCY COURT - Terri Beck | 5600-001 | $0.00 | $792.90 | $792.90 | $41.31 |
| 5147 | Dawn R. Livingston | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 5148 | Jane E. Michaels | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 5149 | Rosalie C. Zukauskas | 5600-000 | $0.00 | $206.20 | $0.00 | $0.00 |
| 5150 | Rose Azukwu | 5600-000 | $0.00 | $201.58 | $0.00 | $0.00 |
| 5151 | Irene Montano | 5600-000 | $0.00 | $854.46 | $854.46 | $44.51 |
| 5152 | Danielle Annuzzi | 5600-000 | $0.00 | $951.80 | $951.80 | $49.59 |
| 5153 | Carol Lesconage | 5600-000 | $0.00 | $359.40 | $0.00 | $0.00 |
| 5154 | Vanessa Stepler | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5155 | Donna Wilson | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 5156 | CLERK, U.S. BANKRUPTCY COURT - Carol Z. Pacifico | 5600-001 | $0.00 | $729.18 | $729.18 | $37.99 |
| 5157 | Kristine Weishaar | 5600-000 | $0.00 | $329.80 | $0.00 | $0.00 |
| 5158 | Sherry L. Williams | 5600-000 | $0.00 | $182.47 | $0.00 | $0.00 |

| 5159 | Dorothy J. Jones | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 5160 | Leticha Slightom | 5600-000 | $0.00 | $421.00 | $0.00 | $0.00 |
| 5161 | Mary A. Albrecht | 5600-000 | $0.00 | $568.00 | $0.00 | $0.00 |
| 5162 | CLERK, U.S. BANKRUPTCY COURT - Diane M. Costa | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5164 | CLERK, U.S. BANKRUPTCY COURT - Peggy D. Steward | 5600-001 | $0.00 | $1,437.63 | $1,437.63 | $74.90 |
| 5166 | Theresa Crowley | 5600-000 | $0.00 | $574.00 | $0.00 | $0.00 |
| 5167 | Debbie Fraioli | 5600-000 | $0.00 | $516.00 | $0.00 | $0.00 |
| 5168 | Evergreen Nelson | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5169 | Karen Hiller | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 5170 | Terry Downing | 5600-000 | $0.00 | $463.00 | $0.00 | $0.00 |
| 5171 | Susan Pashko | 5600-000 | $0.00 | $741.06 | $741.06 | $38.61 |
| 5192P | CLERK, U.S. BANKRUPTCY COURT - Melissa D. Sites | 5600-001 | $0.00 | $2,464.48 | $2,425.00 | $126.33 |
| 5193 | Charlotte E. Johnson | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5194 | Monica Mazurowski | 5600-000 | $0.00 | $684.00 | $684.00 | $35.63 |
| 5195 | Jessica Cloud | 5600-000 | $0.00 | $566.00 | $0.00 | $0.00 |
| 5196 | Elizabeth J. Poulin "Liz" | 5600-000 | $0.00 | $473.77 | $0.00 | $0.00 |
| 5197 | Marlene Ream | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5198 | Belinda Hurlbut | 5600-000 | $0.00 | $203.00 | $0.00 | $0.00 |
| 5199 | Wayne F. Green, Esq. | 5600-000 | $0.00 | $419.60 | $0.00 | $0.00 |

| 5200 | Lisa Smee | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 5201 | CLERK, U.S. BANKRUPTCY COURT - Eileen C. DiMario | 5600-001 | $0.00 | $1,577.89 | $1,577.89 | $82.20 |
| 5202 | Terry Ashback | 5600-000 | $0.00 | $656.48 | $0.00 | $0.00 |
| 5203 | Katherine G. Allen-Weber | 5600-000 | $0.00 | $822.89 | $822.89 | $42.87 |
| 5204 | Lois A. Schmidt | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5205 | Irene Gottlieb | 5600-000 | $0.00 | $542.40 | $0.00 | $0.00 |
| 5206 | Jeri L. Jude | 5600-000 | $0.00 | $850.60 | $850.60 | $44.31 |
| 5208 | Dawn Aiello | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5209 | Lisa Renee Stokes | 5600-000 | $0.00 | $257.00 | $0.00 | $0.00 |
| 5210 | Lois A. Barlow | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5211 | CLERK, U.S. BANKRUPTCY COURT - Bernadette Caine | 5600-001 | $0.00 | $776.26 | $776.26 | $40.44 |
| 5212 | Ruth Lapp | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5213 | Lisa Fuentes Maldonado | 5600-000 | $0.00 | $950.00 | $950.00 | $49.49 |
| 5214 | Christine Kawryga | 5600-000 | $0.00 | $591.92 | $0.00 | $0.00 |
| 5215 | Candace M. Green | 5600-000 | $0.00 | $436.00 | $0.00 | $0.00 |
| 5216 | Mary F. Soccio | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 5217 | Claire A. Cotes | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5218 | Judith N. Ahrens | 5600-000 | $0.00 | $1,758.41 | $1,758.41 | $91.61 |
| 5220 | Jennifer D. Brew | 5600-000 | $0.00 | $217.00 | $0.00 | $0.00 |
| 5221 | Nancy J. Gray | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |

| 5222 | Jessica Anne Beadling | 5600-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 5224 | Cindy Scott | 5600-000 | $0.00 | $320.60 | $0.00 | $0.00 |
| 5225 | Matthew P. Nikolich | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 5226 | Carol L. Pruett | 5600-000 | $0.00 | $920.00 | $920.00 | $47.93 |
| 5227 | Chrissy Alexander | 5600-000 | $0.00 | $797.00 | $797.00 | $41.52 |
| 5228 | Sharon H. Hiester | 5600-000 | $0.00 | $283.68 | $0.00 | $0.00 |
| 5229 | Michelle Schafer | 5600-000 | $0.00 | $177.48 | $0.00 | $0.00 |
| 5230 | Nita Bhatt | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5231 | Sandra Callahan | 5600-000 | $0.00 | $323.00 | $0.00 | $0.00 |
| 5232 | CLERK, U.S. BANKRUPTCY COURT - Victoria Wahl | 5600-001 | $0.00 | $2,099.00 | $2,099.00 | $109.35 |
| 5233 | Constance Balentine | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5234 | Maria Ester Preciado | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 5235 | Lena Ancona | 5600-000 | $0.00 | $361.50 | $0.00 | $0.00 |
| 5237 | Shirley A. Fraze | 5600-000 | $0.00 | $402.30 | $0.00 | $0.00 |
| 5238 | Phyllis M. Bray | 5600-000 | $0.00 | $804.70 | $804.70 | $41.92 |
| 5240 | Andrea M. Yoakum | 5600-000 | $0.00 | $609.00 | $0.00 | $0.00 |
| 5241 | Sondra L. Regula | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 5242 | Denise A. Laue | 5600-000 | $0.00 | $640.92 | $0.00 | $0.00 |
| 5243 | Eula Wilson | 5600-000 | $0.00 | $679.68 | $679.68 | $35.41 |
| 5246 | Nancy Hutson | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5247 | CLERK, U.S. BANKRUPTCY COURT - Sheryl Glenn | 5600-001 | $0.00 | $1,315.96 | $1,315.96 | $68.56 |
| 5248 | Regina R. Aliasso | 5600-000 | $0.00 | $545.00 | $0.00 | $0.00 |
| 5249 | Peggy J. Fuller | 5600-000 | $0.00 | $133.31 | $0.00 | $0.00 |
| 5250 | Linda Smith Charles | 5600-000 | $0.00 | $537.40 | $0.00 | $0.00 |
| 5251 | Michael P. Sonnekalb MD | 5600-000 | $0.00 | $838.90 | $838.90 | $43.70 |
| 5253 | Beverly Miller | 5600-000 | $0.00 | $1,887.23 | $1,887.23 | $98.32 |
| 5255 | Helen Hirschfeld | 5600-000 | $0.00 | $553.50 | $0.00 | $0.00 |
| 5256 | Kathy G. Kern | 5600-000 | $0.00 | $857.21 | $857.21 | $44.66 |
| 5259 | Sharon Wingate | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5260 | Theresa Weisman | 5600-000 | $0.00 | $542.40 | $0.00 | $0.00 |
| 5261 | Suzanne Kay Stremmel | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 5262 | Janet K. Welborn | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 5263 | Barbara Berry | 5600-000 | $0.00 | $563.20 | $0.00 | $0.00 |
| 5264 | Lisa M. Coer | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 5265 | CLERK, U.S. BANKRUPTCY COURT - Shana Aldridge | 5600-001 | $0.00 | $820.00 | $820.00 | $42.72 |
| 5266 | Cheryl Vigil | 5600-000 | $0.00 | $1,197.36 | $1,197.36 | $62.38 |
| 5267 | Michelle Draughn | 5600-000 | $0.00 | $557.31 | $0.00 | $0.00 |
| 5268 | Marilyn Bloch | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 5269 | Kristy Downey | 5600-000 | $0.00 | $289.90 | $0.00 | $0.00 |
| 5270 | Yolanda Collins | 5600-000 | $0.00 | $935.00 | $935.00 | $48.71 |

| 5271 | Mario Nizzardo | 5600-000 | $0.00 | $178.00 | $0.00 | $0.00 |
| 5272 | Teresa Proctor | 5600-000 | $0.00 | $932.90 | $932.90 | $48.60 |
| 5273 | Veoletta Maxey | 5600-000 | $0.00 | $849.00 | $849.00 | $44.23 |
| 5274 | Karen A. James | 5600-000 | $0.00 | $132.75 | $0.00 | $0.00 |
| 5275 | Deb Merrill | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 5276 | Patty Burns | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 5277 | Cheryl Ciociolo | 5600-000 | $0.00 | $633.00 | $0.00 | $0.00 |
| 5278 | Michael Proctor | 5600-000 | $0.00 | $344.00 | $0.00 | $0.00 |
| 5280 | Rosanna D'Adamo | 5600-000 | $0.00 | $318.44 | $0.00 | $0.00 |
| 5281 | CLERK, U.S. BANKRUPTCY COURT - Gina A. Walsh | 5600-001 | $0.00 | $808.90 | $808.90 | $42.14 |
| 5282 | Ida M. Bingue | 5600-000 | $0.00 | $465.10 | $0.00 | $0.00 |
| 5283 | Nancy Kohler | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |
| 5284 | Justina Kohler | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 5285 | Roni Holloway | 5600-000 | $0.00 | $464.05 | $0.00 | $0.00 |
| 5286 | Julia Durbin | 5600-000 | $0.00 | $959.00 | $959.00 | $49.96 |
| 5287 | Lynn Mazza | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 5288 | Rozanne Monteparo | 5600-000 | $0.00 | $612.14 | $0.00 | $0.00 |
| 5289 | Vicky Bingue | 5600-000 | $0.00 | $587.60 | $0.00 | $0.00 |
| 5301 | Dianne Barksdale | 5600-000 | $0.00 | $1,579.96 | $1,579.96 | $82.31 |
| 5303 | Maria Cabral | 5600-000 | $0.00 | $827.00 | $827.00 | $43.08 |
| 5305 | Beverly A. Rieflin | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |

| 5306 | Celeste P. Stinson | 5600-000 | $0.00 | $471.00 | $0.00 | $0.00 |
| 5308 | Ruth J. Sabey | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 5309 | Alanna Whitmore | 5600-000 | $0.00 | $386.10 | $0.00 | $0.00 |
| 5310 | Marcia Handley | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5313 | Jennifer Amrine | 5600-000 | $0.00 | $322.00 | $0.00 | $0.00 |
| 5314 | Darlene DiPerno | 5600-000 | $0.00 | $524.00 | $0.00 | $0.00 |
| 5315 | Jamelyn E. Clikeman | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 5317 | Lynne Allen | 5600-000 | $0.00 | $430.20 | $0.00 | $0.00 |
| 5318 | Cathy Boeger | 5600-000 | $0.00 | $1,120.45 | $1,120.45 | $58.37 |
| 5319 | Judith R. Poole | 5600-000 | $0.00 | $465.00 | $0.00 | $0.00 |
| 5320 | Barbara A. Vogel | 5600-000 | $0.00 | $129.37 | $0.00 | $0.00 |
| 5321 | Sandra Cohen | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 5322 | Theresa Baranoff | 5600-000 | $0.00 | $758.00 | $758.00 | $39.49 |
| 5323 | Dolores E. Peaso | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $83.35 |
| 5324 | Kay Moll | 5600-000 | $0.00 | $578.62 | $0.00 | $0.00 |
| 5325 | LaShawn Gayle | 5600-000 | $0.00 | $720.00 | $720.00 | $37.51 |
| 5327 | Tonya Smith | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5328 | Christine Steele | 5600-000 | $0.00 | $784.00 | $784.00 | $40.84 |
| 5329 | Lupe Salazar | 5600-000 | $0.00 | $478.00 | $0.00 | $0.00 |
| 5332 | Totundra Grays | 5600-000 | $0.00 | $551.06 | $0.00 | $0.00 |
| 5333 | Bonnie Klingler | 5600-000 | $0.00 | $414.34 | $0.00 | $0.00 |

| 5334 | CLERK, U.S. BANKRUPTCY COURT - Florence M. Horvath | 5600-001 | $0.00 | $1,227.00 | $1,227.00 | $63.92 |
|------|----|----------|-------|-----------|-----------|--------|
| 5335 | Nancy A. Preston | 5600-000 | $0.00 | $294.00 | $0.00 | $0.00 |
| 5337 | Bret W. Duchesneau | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 5338 | Carolyn Pasek | 5600-000 | $0.00 | $798.00 | $798.00 | $41.57 |
| 5339 | Lillian D. Vile | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 5340 | Ellen Jordan | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5341 | CLERK, U.S. BANKRUPTCY COURT - Patricia Reed Farside | 5600-001 | $0.00 | $1,238.76 | $1,238.76 | $64.53 |
| 5342 | Karen Forrest | 5600-000 | $0.00 | $349.00 | $0.00 | $0.00 |
| 5343 | Kathleen Bott | 5600-000 | $0.00 | $379.62 | $0.00 | $0.00 |
| 5344 | Michele Ginter-Barbara | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 5345 | Susan E. Humiston | 5600-000 | $0.00 | $1,843.58 | $1,843.58 | $96.04 |
| 5346 | Toby Gilman | 5600-000 | $0.00 | $99.00 | $0.00 | $0.00 |
| 5347 | Mary E. Kern | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 5348 | Robert J. Nigro | 5600-000 | $0.00 | $1,008.51 | $1,008.51 | $52.54 |
| 5349 | Victoria Illari | 5600-000 | $0.00 | $157.00 | $0.00 | $0.00 |
| 5350 | Linda Eisenhauer | 5600-000 | $0.00 | $890.30 | $890.30 | $46.38 |
| 5351 | Amy L. Berger | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 5352 | Linda Edwards | 5600-000 | $0.00 | $783.00 | $783.00 | $40.79 |
| 5353 | Dorothy Ryan | 5600-000 | $0.00 | $1,171.62 | $1,171.62 | $61.04 |
| 5355 | Sandra Halverson | 5600-000 | $0.00 | $340.65 | $0.00 | $0.00 |

| 5356 | Rachel Ridenour | 5600-000 | $0.00 | $177.75 | $0.00 | $0.00 |
| 5357 | Valerie R. Huntley | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5358 | Nicole Hackett | 5600-000 | $0.00 | $365.40 | $0.00 | $0.00 |
| 5359 | Kimberly A. Fernandez | 5600-000 | $0.00 | $202.00 | $0.00 | $0.00 |
| 5360 | H. Lucille Corley | 5600-000 | $0.00 | $447.25 | $0.00 | $0.00 |
| 5362 | Victoria L. Smith | 5600-000 | $0.00 | $413.70 | $0.00 | $0.00 |
| 5363 | Diane Herrington | 5600-000 | $0.00 | $1,403.10 | $1,403.10 | $73.10 |
| 5364 | Janice C. Merritt | 5600-000 | $0.00 | $474.92 | $0.00 | $0.00 |
| 5365 | Marina Mae Collier | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5366 | Denise DeNunzio | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5367 | Doris Vaclav | 5600-000 | $0.00 | $1,014.20 | $1,014.20 | $52.84 |
| 5368 | Judith R. Fisher | 5600-000 | $0.00 | $947.09 | $947.09 | $49.34 |
| 5370 | Mary Anderson | 5600-000 | $0.00 | $468.72 | $0.00 | $0.00 |
| 5371 | Judy Pitzer | 5600-000 | $0.00 | $321.72 | $0.00 | $0.00 |
| 5372 | CLERK, U.S. BANKRUPTCY COURT - Shelby Tiggett | 5600-001 | $0.00 | $731.09 | $731.09 | $38.09 |
| 5373 | Jennifer Cassin | 5600-000 | $0.00 | $1,032.04 | $1,032.04 | $53.77 |
| 5374 | Karen Monsell | 5600-000 | $0.00 | $218.00 | $0.00 | $0.00 |
| 5375 | Jennifer Powell | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5376 | Christine L. DeVore | 5600-000 | $0.00 | $429.00 | $0.00 | $0.00 |
| 5377 | Margaret Ann Spagnuolo | 5600-000 | $0.00 | $1,497.41 | $1,497.41 | $78.01 |
| 5378 | Patsy A. Bowman | 5600-000 | $0.00 | $428.00 | $0.00 | $0.00 |

| 5379 | Carol Beck | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 5381 | Michelle Lane | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 5382 | Margaret A. Ellison (Peggy) | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 5383 | CLERK, U.S. BANKRUPTCY COURT - Cindy Betz | 5600-001 | $0.00 | $1,172.36 | $1,172.36 | $61.08 |
| 5384 | Cyndi Szukala | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5385 | CLERK, U.S. BANKRUPTCY COURT - Karima Boldin | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5386 | CLERK, U.S. BANKRUPTCY COURT - Maly Limm | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5387P | Lokay Hill | 5600-000 | $0.00 | $3,928.46 | $2,425.00 | $126.33 |
| 5388 | CLERK, U.S. BANKRUPTCY COURT - Gloria E. Jackson | 5600-001 | $0.00 | $995.00 | $995.00 | $51.84 |
| 5390 | Mary Commer | 5600-000 | $0.00 | $1,382.50 | $1,382.50 | $72.02 |
| 5391 | Jennifer Luster | 5600-000 | $0.00 | $576.30 | $0.00 | $0.00 |
| 5392 | CLERK, U.S. BANKRUPTCY COURT - Laurie Bertelsen | 5600-001 | $0.00 | $762.32 | $762.32 | $39.71 |
| 5394 | Barbara A. Duchesneau | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 5396 | James Schwab | 5600-000 | $0.00 | $467.10 | $0.00 | $0.00 |
| 5397 | Janet Sandei | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 5398 | Wendy M. Nichols | 5600-000 | $0.00 | $662.60 | $0.00 | $0.00 |
| 5400 | Corliss B. Scott | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

| 5401 | CLERK, U.S. BANKRUPTCY COURT - Amy McKellar | 5600-001 | $0.00 | $1,008.04 | $1,008.04 | $52.52 |
| 5402 | Anita Mares | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5403 | Claire T. Sweeney | 5600-000 | $0.00 | $124.20 | $0.00 | $0.00 |
| 5404 | Rosemary G. Murray | 5600-000 | $0.00 | $1,471.26 | $1,471.26 | $76.65 |
| 5405 | Loyce Houston | 5600-000 | $0.00 | $388.00 | $0.00 | $0.00 |
| 5407 | CLERK, U.S. BANKRUPTCY COURT - Jean K. Wysocki | 5600-001 | $0.00 | $848.00 | $848.00 | $44.18 |
| 5409 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $8,794.83 | $0.00 | $0.00 |
| 5410 | Lori Anne Palacios | 5600-000 | $0.00 | $412.91 | $0.00 | $0.00 |
| 5411 | Diane Bethune-Hayward | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 5412 | Susan Santangelo | 5600-000 | $0.00 | $465.75 | $0.00 | $0.00 |
| 5413 | CLERK, U.S. BANKRUPTCY COURT - Katherine Agrillo | 5600-001 | $0.00 | $796.65 | $796.65 | $41.50 |
| 5414 | CLERK, U.S. BANKRUPTCY COURT - Mildred Fowler | 5600-001 | $0.00 | $1,363.70 | $1,363.70 | $71.04 |
| 5415 | Ruth Ann Spece | 5600-000 | $0.00 | $208.00 | $0.00 | $0.00 |
| 5416 | Kent R. Silver | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5417 | Dolores F. Hawk | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5420 | Mary Ann Osolnick | 5600-000 | $0.00 | $883.40 | $883.40 | $46.02 |
| 5421 | Winsome Stephens | 5600-000 | $0.00 | $197.00 | $0.00 | $0.00 |

| 5422 | CLERK, U.S. BANKRUPTCY COURT - Judith Ann Joyce | 5600-001 | $0.00 | $678.52 | $678.52 | $35.35 |
| 5423 | Helen Gorman | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5424 | CLERK, U.S. BANKRUPTCY COURT - Lorna Cohen | 5600-001 | $0.00 | $1,021.80 | $1,021.80 | $53.23 |
| 5425 | Kelly (James) Kennedy | 5600-000 | $0.00 | $341.75 | $0.00 | $0.00 |
| 5426 | Linda Willey | 5600-000 | $0.00 | $419.65 | $0.00 | $0.00 |
| 5427 | Susan Tudor | 5600-000 | $0.00 | $1,750.00 | $1,750.00 | $91.17 |
| 5428P | CLERK, U.S. BANKRUPTCY COURT - Lynn Fleck | 5600-001 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 5429 | Robin Sconzo | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5431 | Margaret Louis | 5600-000 | $0.00 | $1,240.00 | $1,240.00 | $64.60 |
| 5433 | Kristin Hamilton (Elwyn) | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 5435 | Lilian N. Romero | 5600-000 | $0.00 | $1,159.20 | $1,159.20 | $60.39 |
| 5436 | CLERK, U.S. BANKRUPTCY COURT - Gina Iozze-Woloshin | 5600-001 | $0.00 | $1,296.00 | $1,296.00 | $67.52 |
| 5438 | Cathy Isihos | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 5442 | Jeanna M. Martin | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5444 | Elizabeth A. Milore | 5600-000 | $0.00 | $1,012.80 | $1,012.80 | $52.76 |
| 5445 | Antoinette S. Johnson | 5600-000 | $0.00 | $213.86 | $0.00 | $0.00 |
| 5446 | Colette Costa | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5448 | Joan Kenney | 5600-000 | $0.00 | $419.60 | $0.00 | $0.00 |

| 5449 | Sarah Kulakowski | 5600-000 | $0.00 | $385.00 | $0.00 | $0.00 |
| 5450 | Grace Roth | 5600-000 | $0.00 | $580.00 | $0.00 | $0.00 |
| 5451 | Wendy Holden | 5600-000 | $0.00 | $269.20 | $0.00 | $0.00 |
| 5452 | CLERK, U.S. BANKRUPTCY COURT - Kathleen M. Fitz | 5600-001 | $0.00 | $1,840.00 | $1,840.00 | $95.86 |
| 5453 | Laura Cirillo | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5454 | Bill Yellin | 5600-000 | $0.00 | $683.75 | $683.75 | $35.62 |
| 5455 | JanMarie Strank Hendershot | 5600-000 | $0.00 | $533.00 | $0.00 | $0.00 |
| 5456 | Teresa Riddick | 5600-000 | $0.00 | $1,363.38 | $1,363.38 | $71.03 |
| 5458 | Dolores N. Patterson | 5600-000 | $0.00 | $905.84 | $905.84 | $47.19 |
| 5459 | Barbara Silva | 5600-000 | $0.00 | $582.00 | $0.00 | $0.00 |
| 5460 | Gloria A. Tolenti | 5600-000 | $0.00 | $287.30 | $0.00 | $0.00 |
| 5461 | Joy Wood | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5462 | Danielle Hood | 5600-000 | $0.00 | $920.00 | $920.00 | $47.93 |
| 5463 | Melissa Dutcher | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5464 | Jennifer Reichert | 5600-000 | $0.00 | $141.52 | $0.00 | $0.00 |
| 5466 | Christine Matthews | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 5467 | Jacqueline Holdcraft | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 5469 | Jacqueline Christianson | 5600-000 | $0.00 | $275.90 | $0.00 | $0.00 |
| 5470 | Wendy Yellin | 5600-000 | $0.00 | $602.55 | $0.00 | $0.00 |
| 5471 | Fatima Riazi | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 5472 | Karen M. Waggner | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5473 | Christopher W. Berger | 5600-000 | $0.00 | $767.40 | $767.40 | $39.98 |
| 5474 | Denise P. Moore | 5600-000 | $0.00 | $588.83 | $0.00 | $0.00 |
| 5475 | Candace A. DuBose | 5600-000 | $0.00 | $117.25 | $0.00 | $0.00 |
| 5476 | Colleen Busch | 5600-000 | $0.00 | $631.75 | $0.00 | $0.00 |
| 5477 | Carol Adams | 5600-000 | $0.00 | $661.29 | $0.00 | $0.00 |
| 5478 | Lynn S. Innocenzo | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 5479 | Helen M. Coakley | 5600-000 | $0.00 | $304.00 | $0.00 | $0.00 |
| 5480 | CLERK, U.S. BANKRUPTCY COURT - Brenda L. Walsh | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 5481 | CLERK, U.S. BANKRUPTCY COURT - Hibaq Ahmad | 5600-001 | $0.00 | $1,408.02 | $1,408.02 | $73.35 |
| 5482P | CLERK, U.S. BANKRUPTCY COURT - Karen McIntyre | 5600-001 | $0.00 | $2,800.00 | $2,425.00 | $126.33 |
| 5483 | Victoria Pizano | 5600-000 | $0.00 | $1,039.34 | $1,039.34 | $54.15 |
| 5484 | Cynthia Tanzi | 5600-000 | $0.00 | $1,405.66 | $1,405.66 | $73.23 |
| 5486 | CLERK, U.S. BANKRUPTCY COURT - Lisa Boadway | 5600-001 | $0.00 | $1,141.87 | $1,141.87 | $59.49 |
| 5487 | Joyce A. Gay | 5600-000 | $0.00 | $355.80 | $0.00 | $0.00 |
| 5488 | Julie J. Veilleux | 5600-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 5489 | Cynthia E. Beatty | 5600-000 | $0.00 | $445.06 | $0.00 | $0.00 |
| 5490 | Diane M. Freedman | 5600-000 | $0.00 | $1,038.10 | $1,038.10 | $54.08 |
| 5491 | Candice Clark | 5600-000 | $0.00 | $1,757.48 | $1,757.48 | $91.56 |
| 5492 | Leigh M. Park | 5600-000 | $0.00 | $1,268.40 | $1,268.40 | $66.08 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5493 | Janell J. Kluss | 5600-000 | $0.00 | $612.90 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5494 | Martha Vehlewald | 5600-000 | $0.00 | $221.58 | $0.00 | $0.00 |
| 5495 | Pamela A. Fisher | 5600-000 | $0.00 | $585.00 | $0.00 | $0.00 |
| 5496 | Shirley Anderon | 5600-000 | $0.00 | $458.10 | $0.00 | $0.00 |
| 5497 | Roberta Whalen | 5600-000 | $0.00 | $268.80 | $0.00 | $0.00 |
| 5498 | Sarah A. Cosner | 5300-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5499 | Martha Beaudrot | 5600-000 | $0.00 | $385.00 | $0.00 | $0.00 |
| 5500 | Ruth F. Gendreau | 5600-000 | $0.00 | $505.62 | $0.00 | $0.00 |
| 5502 | Michael Umansky | 5600-000 | $0.00 | $548.70 | $0.00 | $0.00 |
| 5503P | CLERK, U.S. BANKRUPTCY COURT - Thresia A. Kiger | 5600-001 | $0.00 | $3,592.25 | $2,425.00 | $126.33 |
| 5504 | CLERK, U.S. BANKRUPTCY COURT - Sheryl Gray | 5600-001 | $0.00 | $863.53 | $863.53 | $44.99 |
| 5505 | Joyce Kennedy | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5506 | Louise M. Wasko | 5600-000 | $0.00 | $978.00 | $978.00 | $50.95 |
| 5507 | Rosemary Kern | 5600-000 | $0.00 | $233.00 | $0.00 | $0.00 |
| 5508 | Gabriela I. Hernandez | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 5509 | Christina Bordonaro Keeffe | 5600-000 | $0.00 | $244.50 | $0.00 | $0.00 |
| 5510 | Donna L. Caprinolo | 5600-000 | $0.00 | $1,194.00 | $1,194.00 | $62.20 |
| 5511 | Terrie Whitten | 5600-000 | $0.00 | $547.00 | $0.00 | $0.00 |
| 5512P | CLERK, U.S. BANKRUPTCY COURT - Vicki D. Starner | 5600-001 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |

| 5513 | CLERK, U.S. BANKRUPTCY COURT - Jaclyn Terwilliger | 5600-001 | $0.00 | $725.00 | $725.00 | $37.77 |
| 5514 | Lorraine McManus | 5600-000 | $0.00 | $667.81 | $0.00 | $0.00 |
| 5515 | Cherilyn Merie Taylor | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5516 | Darla Miller | 5600-000 | $0.00 | $1,402.00 | $1,402.00 | $73.04 |
| 5518 | Sylvia H. Johnson | 5600-000 | $0.00 | $328.84 | $0.00 | $0.00 |
| 5519 | Denise Mayfield | 5600-000 | $0.00 | $882.32 | $882.32 | $45.97 |
| 5521 | CLERK, U.S. BANKRUPTCY COURT - Diane Damiano | 5600-001 | $0.00 | $762.75 | $762.75 | $39.74 |
| 5522 | Patricia Sampson | 5600-000 | $0.00 | $182.50 | $0.00 | $0.00 |
| 5523 | CLERK, U.S. BANKRUPTCY COURT - Ernest E. Thomas | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5524 | Julie A. Darr | 5600-000 | $0.00 | $1,568.00 | $1,568.00 | $81.69 |
| 5525 | Sharee Layfield | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 5526 | Kristina A. Hauser | 5600-000 | $0.00 | $1,086.75 | $1,086.75 | $56.62 |
| 5527 | Sandra Carter | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 5528 | Sharon Lunau | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 5529 | Linda M. Cavaleri | 5600-000 | $0.00 | $493.25 | $0.00 | $0.00 |
| 5530 | CLERK, U.S. BANKRUPTCY COURT - Debra T. Paduch | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5531 | JoAnn D. Harper | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |
| 5532P | Betty E. Lavigne | 5600-000 | $0.00 | $3,200.00 | $2,425.00 | $126.33 |
| 5533 | Carol A. Bowser | 5600-000 | $0.00 | $1,635.07 | $1,635.07 | $85.18 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5534 | Donna L. Andrasco | 5600-000 | $0.00 | $557.00 | $0.00 | $0.00 |
| 5535 | CLERK, U.S. BANKRUPTCY COURT - Sheila M. Webster | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5536 | Georgianna Flude | 5600-000 | $0.00 | $62.50 | $0.00 | $0.00 |
| 5538 | CLERK, U.S. BANKRUPTCY COURT - JoAnn De Grande | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5540 | Maria Ballinger | 5600-000 | $0.00 | $920.00 | $920.00 | $47.93 |
| 5541 | Jennifer Olsen | 5600-000 | $0.00 | $975.00 | $975.00 | $50.79 |
| 5543 | Cheryl L. Will | 5600-000 | $0.00 | $610.00 | $0.00 | $0.00 |
| 5544 | CLERK, U.S. BANKRUPTCY COURT - Alison M. Miller | 5600-001 | $0.00 | $1,162.55 | $1,162.55 | $60.56 |
| 5545 | Angie Roberts | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5546 | Simone Bragin | 5600-000 | $0.00 | $695.55 | $695.55 | $36.24 |
| 5547 | Wanda Giraldi | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 5548 | Sandra K. Weber | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 5549 | Karen Swatsler (formerly Sparks) | 5600-000 | $0.00 | $1,330.00 | $1,330.00 | $69.29 |
| 5550 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline L. Naylor | 5600-001 | $0.00 | $747.90 | $747.90 | $38.96 |
| 5551P | CLERK, U.S. BANKRUPTCY COURT - John and Jennifer Ruth | 5600-001 | $0.00 | $2,594.00 | $2,425.00 | $126.33 |
| 5552 | Dianna Martin | 5600-000 | $0.00 | $1,848.00 | $1,848.00 | $96.27 |
| 5553 | Olga M. Gomez | 5600-000 | $0.00 | $1,204.20 | $1,204.20 | $62.73 |
| 5554 | Laurie Schuetzner | 5600-000 | $0.00 | $410.25 | $0.00 | $0.00 |

| 5555 | Judith A. Hillman | 5600-000 | $0.00 | $492.00 | $0.00 | $0.00 |
| 5556 | Stefanie Wortzel | 5600-000 | $0.00 | $336.38 | $0.00 | $0.00 |
| 5557 | Susan Meyer Ranus | 5600-000 | $0.00 | $1,148.02 | $1,148.02 | $59.81 |
| 0005558P | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $73,611.95 | $73,611.95 | $0.00 |
| 5560 | Mary Jane Anelli | 5600-000 | $0.00 | $1,413.75 | $1,413.75 | $73.65 |
| 5562 | Laura King | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5563 | Rebecca C. Fye (Becky) | 5600-000 | $0.00 | $594.03 | $0.00 | $0.00 |
| 5564 | Erin Tartaglia | 5600-000 | $0.00 | $401.97 | $0.00 | $0.00 |
| 5565 | Hailee C. Orozco | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5566 | CLERK, U.S. BANKRUPTCY COURT - Linda F. Golden | 5600-001 | $0.00 | $744.20 | $744.20 | $38.77 |
| 5567 | Teddi Kelley McClendon | 5600-000 | $0.00 | $457.58 | $0.00 | $0.00 |
| 5568 | Pamela Tinti | 5600-000 | $0.00 | $574.00 | $0.00 | $0.00 |
| 5569 | CLERK, U.S. BANKRUPTCY COURT - Sharon Hayes | 5600-001 | $0.00 | $1,027.68 | $1,027.68 | $53.54 |
| 5571 | CLERK, U.S. BANKRUPTCY COURT - Latoya Brooks | 5600-001 | $0.00 | $1,126.00 | $1,126.00 | $58.66 |
| 5572 | Nancy L. Williams | 5600-000 | $0.00 | $969.14 | $969.14 | $50.49 |
| 5573 | Ann-Marie Doyle | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 5574 | Mary J. Lally | 5600-000 | $0.00 | $77.00 | $0.00 | $0.00 |
| 5575 | Jayne Neal | 5600-000 | $0.00 | $140.40 | $0.00 | $0.00 |
| 5576 | John Moniz Jr. | 5600-000 | $0.00 | $321.75 | $0.00 | $0.00 |

| 5577 | Annette Brown | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5579 | CLERK, U.S. BANKRUPTCY COURT - Amy Kaplan | 5600-001 | $0.00 | $1,160.00 | $1,160.00 | $60.43 |
| 5580 | CLERK, U.S. BANKRUPTCY COURT - Rev. Lori L. Bultemeier | 5600-001 | $0.00 | $1,004.00 | $1,004.00 | $52.30 |
| 5581 | Latisha Dickens | 5600-000 | $0.00 | $386.55 | $0.00 | $0.00 |
| 5582 | Diane Kocab | 5600-000 | $0.00 | $101.61 | $0.00 | $0.00 |
| 5583 | Sonya Lynn Veverka | 5600-000 | $0.00 | $525.08 | $0.00 | $0.00 |
| 5587 | Heather Wagner | 5600-000 | $0.00 | $322.40 | $0.00 | $0.00 |
| 5588P | Joy Jovingo/Florence Kautz (card holder) | 5600-000 | $0.00 | $2,960.18 | $2,425.00 | $126.33 |
| 5589 | Maria Aranez | 5600-000 | $0.00 | $366.63 | $0.00 | $0.00 |
| 5590 | Judith Ramirez | 5600-000 | $0.00 | $951.36 | $951.36 | $49.56 |
| 5591 | June Ormezzano | 5600-000 | $0.00 | $562.00 | $0.00 | $0.00 |
| 5592 | CLERK, U.S. BANKRUPTCY COURT - Edilia Puig | 5600-001 | $0.00 | $765.76 | $765.76 | $39.89 |
| 5593 | Sarah Bliss | 5600-000 | $0.00 | $224.00 | $0.00 | $0.00 |
| 5595 | Gwen Shields | 5600-000 | $0.00 | $287.00 | $0.00 | $0.00 |
| 5596 | Louise Kuscevic | 5600-000 | $0.00 | $957.00 | $957.00 | $49.86 |
| 5597 | Whitney Merinar | 5600-000 | $0.00 | $232.50 | $0.00 | $0.00 |
| 5598 | CLERK, U.S. BANKRUPTCY COURT - Ruthann Sayers | 5600-001 | $0.00 | $720.56 | $720.56 | $37.54 |
| 5599 | Kathleen Bell | 5600-000 | $0.00 | $291.00 | $0.00 | $0.00 |

| 5600 | Rosalina Moniz | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 5601 | Mari C. Callahan | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5602 | Karen V. Poe | 5600-000 | $0.00 | $1,430.62 | $1,430.62 | $74.53 |
| 5603 | CLERK, U.S. BANKRUPTCY COURT - Christy Ruff | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 5604 | CLERK, U.S. BANKRUPTCY COURT - Wilma M. Wells | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5605 | Camilla Bowman | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5606 | Janette Bollinger | 5600-000 | $0.00 | $1,244.80 | $1,244.80 | $64.85 |
| 5607 | Lisa Ravenel | 5600-000 | $0.00 | $74.25 | $0.00 | $0.00 |
| 5608 | Jodi S. Lipman | 5600-000 | $0.00 | $417.08 | $0.00 | $0.00 |
| 5610 | Denalynn Przewoznik | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 5611 | Diane L. Carser | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5612 | Nancy A. Baldassarre | 5600-000 | $0.00 | $451.69 | $0.00 | $0.00 |
| 5613 | Patricia Watt | 5600-000 | $0.00 | $230.80 | $0.00 | $0.00 |
| 5614 | CLERK, U.S. BANKRUPTCY COURT - Leslie A. Coughtry | 5600-001 | $0.00 | $808.51 | $808.51 | $42.12 |
| 5615 | Judy Roberts | 5600-000 | $0.00 | $995.40 | $995.40 | $51.86 |
| 5616 | Ruth L. Kaszuba | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 5617 | Luciana Palmieri | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5618 | Aixa L. Cisneros | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5619 | Dori Farrington | 5600-000 | $0.00 | $908.29 | $908.29 | $47.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5620P | CLERK, U.S. BANKRUPTCY COURT - Thelma Mason | 5600-001 | $0.00 | $3,235.50 | $2,425.00 | $126.33 |
| 5621 | CLERK, U.S. BANKRUPTCY COURT - Deborah Ann Cole | 5600-001 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 5622 | Carole Ann Andrews | 5600-000 | $0.00 | $1,059.10 | $1,059.10 | $55.18 |
| 5623 | Janet Schnarre | 5600-000 | $0.00 | $696.32 | $696.32 | $36.28 |
| 5624P | Marlene M. O'Connell | 5600-000 | $0.00 | $3,427.00 | $2,425.00 | $126.33 |
| 5625 | Mary E. Konieczny | 5600-000 | $0.00 | $1,287.00 | $1,287.00 | $67.05 |
| 5626 | Pamela L. Ventura | 5600-000 | $0.00 | $583.20 | $0.00 | $0.00 |
| 5627 | Barbara A. Mentzer | 5600-000 | $0.00 | $789.63 | $789.63 | $41.14 |
| 5628 | Alice Matheys | 5600-000 | $0.00 | $963.55 | $963.55 | $50.20 |
| 5629 | Sharon Stavropoulos | 5600-000 | $0.00 | $491.00 | $0.00 | $0.00 |
| 5630 | Yolanda Morales | 5600-000 | $0.00 | $219.00 | $0.00 | $0.00 |
| 5631 | Yvette Aguilera | 5600-000 | $0.00 | $234.50 | $0.00 | $0.00 |
| 5632 | Carol A. Shaneberger | 5600-000 | $0.00 | $801.02 | $801.02 | $41.73 |
| 5634 | Lindsay E. Swanson | 5600-000 | $0.00 | $203.00 | $0.00 | $0.00 |
| 5635 | Almeda County Tax Collector | 5800-000 | $0.00 | $583.60 | $583.60 | $0.00 |
| 5636 | Connie Gannon | 5600-000 | $0.00 | $407.95 | $0.00 | $0.00 |
| 5637 | CLERK, U.S. BANKRUPTCY COURT - Helen R. Ragland | 5600-001 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 5638 | City of Chesapeake | 5800-000 | $0.00 | $1,334.77 | $1,334.77 | $0.00 |
| 5640 | Lori Model | 5600-000 | $0.00 | $689.28 | $689.28 | $35.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5641 | Wanda E. Cogan | 5600-000 | $0.00 | $539.00 | $0.00 | $0.00 |
| 5642 | Lenolle Harrell | 5600-000 | $0.00 | $313.05 | $0.00 | $0.00 |
| 5643 | Jean Kanokogi | 5600-000 | $0.00 | $610.32 | $0.00 | $0.00 |
| 5644P | Valeria C. Ogletree | 5600-000 | $0.00 | $2,566.92 | $2,425.00 | $126.33 |
| 5645 | Delores E. Freeman | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5646 | Ann Rogish | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 5647 | Sharon Driscoll | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5648 | Henda B. Twyman | 5600-000 | $0.00 | $1,266.20 | $1,266.20 | $65.96 |
| 5649 | CLERK, U.S. BANKRUPTCY COURT - Rose M. Enders | 5600-001 | $0.00 | $1,101.14 | $1,101.14 | $57.37 |
| 5650 | Sharyn Carlson | 5600-000 | $0.00 | $268.80 | $0.00 | $0.00 |
| 5651 | Ellen Sampson | 5600-000 | $0.00 | $332.10 | $0.00 | $0.00 |
| 5652 | Justo Ocasio | 5600-000 | $0.00 | $414.00 | $0.00 | $0.00 |
| 5654 | Cathy Simondi | 5600-000 | $0.00 | $410.40 | $0.00 | $0.00 |
| 5655 | CLERK, U.S. BANKRUPTCY COURT - Lisa Simondi | 5600-001 | $0.00 | $936.00 | $936.00 | $48.76 |
| 5656 | Dawn Brabson | 5600-000 | $0.00 | $618.00 | $0.00 | $0.00 |
| 5657 | Janice J. DiVona | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5658 | CLERK, U.S. BANKRUPTCY COURT - Shonte Adams | 5600-001 | $0.00 | $684.60 | $684.60 | $35.67 |
| 5659 | Marsha Haddock | 5600-000 | $0.00 | $416.97 | $0.00 | $0.00 |
| 5660 | Liane Tucky | 5600-000 | $0.00 | $492.54 | $0.00 | $0.00 |
| 5662 | Henry M. Boyd | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |

| 5663 | Shirley M. Rogers | 5600-000 | $0.00 | $592.27 | $0.00 | $0.00 |
| 5668 | Sonja Vargas | 5600-000 | $0.00 | $580.00 | $0.00 | $0.00 |
| 5669 | Rosemary Di Natale | 5600-000 | $0.00 | $365.60 | $0.00 | $0.00 |
| 5670 | CLERK, U.S. BANKRUPTCY COURT - Lori Martin | 5600-001 | $0.00 | $830.00 | $830.00 | $43.24 |
| 5671 | Kathie Anne Small | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5672 | Mary M. Koszelak | 5600-000 | $0.00 | $476.40 | $0.00 | $0.00 |
| 5673 | Bonnie Stuart | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5674 | Faith Rautenberg | 5600-000 | $0.00 | $647.00 | $0.00 | $0.00 |
| 5675 | Rena Balla | 5600-000 | $0.00 | $953.90 | $953.90 | $49.69 |
| 5676 | Althea Campbell | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 5677 | Carla J. Moore | 5600-000 | $0.00 | $518.00 | $0.00 | $0.00 |
| 5678 | Jennifer Traub-Plummer | 5600-000 | $0.00 | $1,370.20 | $1,370.20 | $71.38 |
| 5680 | Jan Broome | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5681 | CLERK, U.S. BANKRUPTCY COURT - Lisa M. Stark | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5682 | Judith L. Pickett | 5600-000 | $0.00 | $900.24 | $900.24 | $46.90 |
| 5683 | Penny Errico Nagar | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5684 | Linda Mindel | 5600-000 | $0.00 | $691.98 | $691.98 | $36.05 |
| 5686 | Sabina Aderibigbe | 5600-000 | $0.00 | $826.94 | $826.94 | $43.08 |
| 5687 | Audra Nuckols | 5600-000 | $0.00 | $2,052.06 | $2,052.06 | $106.90 |
| 5688 | Linda Renee Johnson | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5689 | Sandra L. Sowles | 5600-000 | $0.00 | $1,028.00 | $1,028.00 | $53.55 |
| 5690 | Barbara DiMaiolo | 5600-000 | $0.00 | $441.48 | $0.00 | $0.00 |
| 5691 | Charles Johnson | 5600-000 | $0.00 | $1,457.00 | $1,457.00 | $75.90 |
| 5692 | CLERK, U.S. BANKRUPTCY COURT - Joanne Shannon | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 5693 | Christine A. Randazzo | 5600-000 | $0.00 | $493.47 | $0.00 | $0.00 |
| 5694 | June E. Leise | 5600-000 | $0.00 | $526.00 | $0.00 | $0.00 |
| 5695 | Jennifer Rockwood | 5600-000 | $0.00 | $921.74 | $921.74 | $48.02 |
| 5696 | Elizabeth M. Hourigan | 5600-000 | $0.00 | $123.87 | $0.00 | $0.00 |
| 5697 | Eileen Kurtz | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5698 | Nancy L. Morgan | 5600-000 | $0.00 | $141.00 | $0.00 | $0.00 |
| 5699 | Diane White | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 5700 | Sherry L. Bailey | 5600-000 | $0.00 | $348.95 | $0.00 | $0.00 |
| 5701P | DeAnna M. Kristanko | 5600-000 | $0.00 | $2,964.75 | $2,425.00 | $126.33 |
| 5702 | Kathleen Traub | 5600-000 | $0.00 | $1,370.20 | $1,370.20 | $71.38 |
| 5711 | Marsi Newman | 5600-000 | $0.00 | $781.00 | $781.00 | $40.69 |
| 5712 | Donna Green | 5600-000 | $0.00 | $550.67 | $0.00 | $0.00 |
| 5713 | Doris M. Andrejkovics | 5600-000 | $0.00 | $1,101.00 | $1,101.00 | $57.36 |
| 5714 | Heather A. Miller | 5600-000 | $0.00 | $435.00 | $0.00 | $0.00 |
| 5715 | Roshelle L. Lennon | 5600-000 | $0.00 | $184.00 | $0.00 | $0.00 |
| 5716 | Joanne Rosanio | 5600-000 | $0.00 | $588.95 | $0.00 | $0.00 |
| 5717 | Nichole L. Anderson | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |

| 5718 | Paulette Souza | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 5719 | Linda Kilgore | 5600-000 | $0.00 | $1,411.86 | $1,411.86 | $73.55 |
| 5720P | Anna Hikin | 5600-000 | $0.00 | $3,500.00 | $2,425.00 | $126.33 |
| 5721 | Celeste Geraci | 5600-000 | $0.00 | $772.30 | $772.30 | $40.23 |
| 5722 | Joyce B. Reitzel | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5723 | Gina Andino | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 5724 | Elsie M. Bowman | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 5725 | Anita L. Norwood | 5600-000 | $0.00 | $1,523.74 | $1,523.74 | $79.38 |
| 5726 | Mary Lou Kahn | 5600-000 | $0.00 | $671.36 | $0.00 | $0.00 |
| 5727 | Floretha Harper | 5600-000 | $0.00 | $531.20 | $0.00 | $0.00 |
| 5728 | Leahann Moslak | 5600-000 | $0.00 | $280.20 | $0.00 | $0.00 |
| 5729 | Beverly French | 5600-000 | $0.00 | $609.30 | $0.00 | $0.00 |
| 5730 | Patricia A. Edinger | 5600-000 | $0.00 | $506.84 | $0.00 | $0.00 |
| 5731 | Irene G. Pitt | 5600-000 | $0.00 | $891.75 | $891.75 | $46.46 |
| 5732 | CLERK, U.S. BANKRUPTCY COURT - Giselle A. Lopez | 5600-001 | $0.00 | $1,021.50 | $1,021.50 | $53.22 |
| 5734 | Paula J. Kline | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5735 | CLERK, U.S. BANKRUPTCY COURT - Melissa A. Mauger | 5600-001 | $0.00 | $1,190.16 | $1,190.16 | $62.00 |
| 5737 | Nancy L. Newman | 5600-000 | $0.00 | $1,519.21 | $1,519.21 | $79.15 |
| 5738P | Cherylann Leaver | 5600-000 | $0.00 | $2,432.00 | $2,425.00 | $126.33 |
| 5739P | CLERK, U.S. BANKRUPTCY COURT - Guymaurice Victor | 5600-001 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |

| 5740 | Elaine Celenza | 5600-000 | $0.00 | $487.48 | $0.00 | $0.00 |
| 5741 | Consuelo Venegas | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5742 | Gina J. Orvis | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 5743 | Tim Reider | 5600-000 | $0.00 | $222.90 | $0.00 | $0.00 |
| 5744 | Patti (Patricia) Dersch | 5600-000 | $0.00 | $273.92 | $0.00 | $0.00 |
| 5745 | Charlene Meacham | 5600-000 | $0.00 | $399.90 | $0.00 | $0.00 |
| 5746 | Kathy (Kathleen) Neutz | 5600-000 | $0.00 | $638.00 | $0.00 | $0.00 |
| 5747 | Heidi J. Scuderi | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 5748 | Melissa Stradal | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 5749 | Joyce Gross | 5600-000 | $0.00 | $1,246.00 | $1,246.00 | $64.91 |
| 5750 | Patricia A. Mortimer | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 5751 | Noreen Wolfe | 5600-000 | $0.00 | $632.14 | $0.00 | $0.00 |
| 5753 | Jane Roggenkamp | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 5754 | Sandra L. Curry | 5600-000 | $0.00 | $630.90 | $0.00 | $0.00 |
| 5755 | Denise Ralph | 5600-000 | $0.00 | $606.08 | $0.00 | $0.00 |
| 5756 | Michelle Nigro | 5600-000 | $0.00 | $474.00 | $0.00 | $0.00 |
| 5757 | Angela Minor | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5758 | Deena Skow | 5600-000 | $0.00 | $376.20 | $0.00 | $0.00 |
| 5759 | Florence Eidman | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 5760 | Teresa M. Dare | 5600-000 | $0.00 | $134.00 | $0.00 | $0.00 |
| 5761 | Paula M. Rudick | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 5762 | Barbara A. Hickman | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |

| 5763 | Elizabeth Cassidy | 5600-000 | $0.00 | $178.00 | $0.00 | $0.00 |
|------|-------------------|----------|-------|---------|-------|-------|
| 5764 | Michelle L. Wick | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5765 | Bridget M. Shaw | 5600-000 | $0.00 | $186.00 | $0.00 | $0.00 |
| 5767 | Carmen R. Laca | 5600-000 | $0.00 | $605.00 | $0.00 | $0.00 |
| 5768 | Linda C. Zechel | 5600-000 | $0.00 | $1,510.56 | $1,510.56 | $78.69 |
| 5769 | Carol A. Steiner | 5600-000 | $0.00 | $485.12 | $0.00 | $0.00 |
| 5770 | Marie Abbruzzese | 5600-000 | $0.00 | $465.00 | $0.00 | $0.00 |
| 5771 | Lori Carolan | 5600-000 | $0.00 | $628.00 | $0.00 | $0.00 |
| 5772 | Amy Postrion | 5600-000 | $0.00 | $466.00 | $0.00 | $0.00 |
| 5773P | Shannon M. Pallo | 5600-000 | $0.00 | $3,244.53 | $2,425.00 | $126.33 |
| 5774 | Melissa A. Morton | 5600-000 | $0.00 | $647.64 | $0.00 | $0.00 |
| 5775 | State of New Jersey | 5800-000 | $0.00 | $17,820.44 | $17,820.44 | $0.00 |
| 5779P | Carla Choy | 5600-000 | $0.00 | $2,745.19 | $2,425.00 | $126.33 |
| 5781 | Kelley Heick | 5600-000 | $0.00 | $450.93 | $0.00 | $0.00 |
| 5782 | Cheyenne E. Hannon | 5600-000 | $0.00 | $1,669.00 | $1,669.00 | $86.95 |
| 5783 | Judy Hearton | 5600-000 | $0.00 | $763.58 | $763.58 | $39.78 |
| 5784 | Deana Ruff-Kilgore | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5785 | Mary J. Watkins | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 5786 | Rachel Encarnacion | 5600-000 | $0.00 | $2,189.00 | $2,189.00 | $114.04 |
| 5787P | LaDonna Callahan | 5600-000 | $0.00 | $6,000.00 | $2,425.00 | $126.33 |
| 5789 | Han Nguyen | 5600-000 | $0.00 | $625.60 | $0.00 | $0.00 |
| 5790 | Wayne L. Wynn | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

| 5791 | Aileen Sheehan | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 5793 | L. Yolanda Vasquez | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5794 | Bridgette Gigliotti | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5795 | E. Ann Peterson | 5600-000 | $0.00 | $332.78 | $0.00 | $0.00 |
| 5796 | Deborah A. Swanson | 5600-000 | $0.00 | $188.00 | $0.00 | $0.00 |
| 5797 | Lynda Grieco | 5600-000 | $0.00 | $841.00 | $841.00 | $43.81 |
| 5798 | CLERK, U.S. BANKRUPTCY COURT - Celene Lawson Sonzogni | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5799 | Candice Mitchell | 5600-000 | $0.00 | $406.35 | $0.00 | $0.00 |
| 5800 | Anna Bednarczyk | 5600-000 | $0.00 | $453.75 | $0.00 | $0.00 |
| 5801 | Sherry Boulet | 5600-000 | $0.00 | $374.00 | $0.00 | $0.00 |
| 5802 | Michelle King | 5600-000 | $0.00 | $965.32 | $965.32 | $50.29 |
| 5803 | Doreen Henderson | 5600-000 | $0.00 | $481.50 | $0.00 | $0.00 |
| 5804 | Ruthann Pinnow | 5600-000 | $0.00 | $308.00 | $0.00 | $0.00 |
| 5805 | Florice McKinney | 5600-000 | $0.00 | $1,151.59 | $1,151.59 | $59.99 |
| 5806 | Darlene Bracewell | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 5807 | Rikenia Briggs | 5600-000 | $0.00 | $490.50 | $0.00 | $0.00 |
| 5808P | Denise L. Soots | 5600-000 | $0.00 | $2,696.35 | $2,425.00 | $126.33 |
| 5810P | Barbara J. & Gray Bossi Jr. | 5600-000 | $0.00 | $5,400.00 | $2,425.00 | $126.33 |
| 5811 | Rebecca and Joseph Caughman | 5600-000 | $0.00 | $1,723.57 | $1,723.57 | $89.79 |
| 5812 | Lynn G. Getzin | 5600-000 | $0.00 | $316.92 | $0.00 | $0.00 |
| 5813 | Michele Reager | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5814 | Melissa M. Tobrocke | 5600-000 | $0.00 | $175.70 | $0.00 | $0.00 |
| 5815 | Melinda Morin | 5600-000 | $0.00 | $539.70 | $0.00 | $0.00 |
| 5816 | CLERK, U.S. BANKRUPTCY COURT - Leslie Pope | 5600-001 | $0.00 | $785.00 | $785.00 | $40.90 |
| 5817 | Wilbur Jean Sims | 5600-000 | $0.00 | $153.90 | $0.00 | $0.00 |
| 5818 | Diane Flowers | 5600-000 | $0.00 | $801.00 | $0.00 | $0.00 |
| 5819 | Susan Casquarelli | 5600-000 | $0.00 | $368.10 | $0.00 | $0.00 |
| 5820 | Donna M. Campeglia | 5600-000 | $0.00 | $529.82 | $0.00 | $0.00 |
| 5821 | Myron R. Harrison | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5824 | Annabelle Briggs | 5600-000 | $0.00 | $483.00 | $0.00 | $0.00 |
| 5825 | Linda B. Kretzmeier | 5600-000 | $0.00 | $838.04 | $838.04 | $43.66 |
| 5826 | CLERK, U.S. BANKRUPTCY COURT - Ieshia Robertson | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 5827 | CLERK, U.S. BANKRUPTCY COURT - Carlotta Grayson | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5829 | Christina M. Rezes | 5600-000 | $0.00 | $978.66 | $978.66 | $50.98 |
| 5830 | Tammy Norwood | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5833 | Thuy Dang | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 5834 | Philip J. Patti | 5600-000 | $0.00 | $413.97 | $0.00 | $0.00 |
| 5835 | Irene J. Delano-White | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 5836 | CLERK, U.S. BANKRUPTCY COURT - Irene J. Delano-White | 5600-001 | $0.00 | $747.00 | $747.00 | $38.92 |

| 5837 | CLERK, U.S. BANKRUPTCY COURT - Margaret Ganyard | 5600-001 | $0.00 | $1,027.00 | $1,027.00 | $53.50 |
|------|------|------|------|------|------|------|
| 5838 | Mary Poplawski | 5600-000 | $0.00 | $778.19 | $778.19 | $40.54 |
| 5839 | Mack K. Baker | 5600-000 | $0.00 | $612.21 | $0.00 | $0.00 |
| 5840 | Rose A. Baker | 5600-000 | $0.00 | $1,146.69 | $1,146.69 | $59.74 |
| 5841 | Keisha Griffin | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 5842 | Deborah Fogel | 5600-000 | $0.00 | $547.95 | $0.00 | $0.00 |
| 5843 | CLERK, U.S. BANKRUPTCY COURT - Shirley Hudson | 5600-001 | $0.00 | $1,381.30 | $1,381.30 | $71.96 |
| 5844 | Sidonie Cameron | 5600-000 | $0.00 | $197.55 | $0.00 | $0.00 |
| 5845P | Merrick Smith | 5600-000 | $0.00 | $2,496.86 | $2,425.00 | $126.33 |
| 5846 | Marybeth Cully | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 5847 | Sharon A. Wegrzyn | 5600-000 | $0.00 | $325.00 | $0.00 | $0.00 |
| 5848 | Elizabeth A. Eni | 5600-000 | $0.00 | $1,028.67 | $1,028.67 | $53.59 |
| 5849 | Alice McMullin | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 5850 | Cornelius Driscoll | 5600-000 | $0.00 | $742.00 | $742.00 | $38.66 |
| 5851 | Elizabeth Boehme-Murray | 5600-000 | $0.00 | $2,309.62 | $2,309.62 | $120.32 |
| 5852 | Myra Martin | 5600-000 | $0.00 | $1,297.48 | $1,297.48 | $67.59 |
| 5853 | Bronislava Konson | 5600-000 | $0.00 | $411.80 | $0.00 | $0.00 |
| 5854 | Valerie Fenton | 5600-000 | $0.00 | $970.00 | $970.00 | $50.53 |
| 5855 | Margaret Driscoll | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 5856 | Dolores Munson | 5600-000 | $0.00 | $1,486.66 | $1,486.66 | $77.45 |

| 5857 | Kathleen LaBrake | 5600-000 | $0.00 | $1,304.25 | $1,304.25 | $67.95 |
|------|------------------|----------|-------|-----------|-----------|--------|
| 5858 | Amy Durden | 5600-000 | $0.00 | $213.84 | $0.00 | $0.00 |
| 5859 | Patricia Patton | 5600-000 | $0.00 | $703.00 | $703.00 | $36.62 |
| 5860 | Valerie Montes | 5600-000 | $0.00 | $587.55 | $0.00 | $0.00 |
| 5861 | Loretta L. Kuhlman | 5600-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 5862 | CLERK, U.S. BANKRUPTCY COURT - Michael J. Forgione | 5600-001 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 5863 | Shatonia Acree | 5600-000 | $0.00 | $307.00 | $0.00 | $0.00 |
| 5865 | Carolyn Acree | 5600-000 | $0.00 | $188.00 | $0.00 | $0.00 |
| 5866 | Susan J. Kurek | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5867 | Patricia A. Pietrunti | 5600-000 | $0.00 | $1,426.80 | $1,426.80 | $74.33 |
| 5868 | CLERK, U.S. BANKRUPTCY COURT - Janet Olander | 5600-001 | $0.00 | $1,118.38 | $1,118.38 | $58.26 |
| 5871 | Board of County Commissions | 5800-000 | $0.00 | $510.03 | $510.03 | $0.00 |
| 5872 | Jennifer M. Heemstra | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 5873 | Judith R. Nash | 5600-000 | $0.00 | $594.90 | $0.00 | $0.00 |
| 5874 | Lori S. Baird | 5600-000 | $0.00 | $858.00 | $858.00 | $44.70 |
| 5875 | Sonia Paquette | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 5876 | Sharon Christ | 5600-000 | $0.00 | $887.44 | $887.44 | $46.23 |
| 5877 | Kelly Whalen | 5600-000 | $0.00 | $479.00 | $0.00 | $0.00 |
| 5878 | Eileen H. Hill | 5600-000 | $0.00 | $396.00 | $0.00 | $0.00 |

| 5879 | CLERK, U.S. BANKRUPTCY COURT - Deborah Glimmann | 5600-001 | $0.00 | $965.08 | $965.08 | $50.28 |
|---|---|---|---|---|---|---|
| 5880 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Crawl | 5600-001 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 5881 | Carol Buck | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 5882 | Kimberly Zera | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5883 | CLERK, U.S. BANKRUPTCY COURT - Raquel Delrio | 5600-001 | $0.00 | $2,027.12 | $2,027.12 | $105.61 |
| 5884 | Kristin Cahill | 5600-000 | $0.00 | $931.12 | $931.12 | $48.51 |
| 5885 | CLERK, U.S. BANKRUPTCY COURT - Cindy Everroad | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5886 | Deborah Freeman | 5600-000 | $0.00 | $485.05 | $0.00 | $0.00 |
| 5887 | Maureen Blair | 5600-000 | $0.00 | $1,450.60 | $1,450.60 | $75.57 |
| 5888 | Eunice Olivo | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 5889 | CLERK, U.S. BANKRUPTCY COURT - Susan Smead | 5600-001 | $0.00 | $1,502.40 | $1,502.40 | $78.27 |
| 5890 | Mary M. Leo | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5891 | Joseph R. Belt | 5600-000 | $0.00 | $1,928.50 | $1,928.50 | $100.47 |
| 5892 | Susan Nowocien | 5600-000 | $0.00 | $1,233.65 | $1,233.65 | $64.27 |
| 5893 | Donald Keith Thomas | 5600-000 | $0.00 | $639.71 | $0.00 | $0.00 |
| 5894 | CLERK, U.S. BANKRUPTCY COURT - Venice J. Hinson | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 5895 | Mary Margaret Zang | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5898 | CLERK, U.S. BANKRUPTCY COURT - Michele L. Ferrelli | 5600-001 | $0.00 | $1,093.02 | $1,093.02 | $56.94 |
| 5900P | CLERK, U.S. BANKRUPTCY COURT - Carolyn Sue Jesse | 5600-001 | $0.00 | $3,352.00 | $2,425.00 | $126.33 |
| 5902 | Aimee Dalby | 5600-000 | $0.00 | $404.78 | $0.00 | $0.00 |
| 5903 | Fannie L. Pitt | 5600-000 | $0.00 | $743.95 | $743.95 | $38.76 |
| 5904 | Rose Anne Stern | 5600-000 | $0.00 | $356.66 | $0.00 | $0.00 |
| 5905 | Hilary Hughes | 5600-000 | $0.00 | $840.60 | $840.60 | $43.79 |
| 5906 | CLERK, U.S. BANKRUPTCY COURT - Sudeepthi Vakalapudi | 5600-001 | $0.00 | $1,296.00 | $1,296.00 | $67.52 |
| 5907 | CLERK, U.S. BANKRUPTCY COURT - Roseann Mignogna | 5600-001 | $0.00 | $734.00 | $734.00 | $38.24 |
| 5908 | Vivian Jefferson | 5600-000 | $0.00 | $1,480.50 | $1,480.50 | $77.13 |
| 5909 | Nina Iacobacci | 5600-000 | $0.00 | $484.00 | $0.00 | $0.00 |
| 5910 | Anne McPeake | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 5911 | Jackie McPeake | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 5912 | Carole Carrion | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 5913 | Josephine Pierini | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5914 | Charlene J. Jarest | 5600-000 | $0.00 | $410.00 | $0.00 | $0.00 |
| 5915 | Martin Rudoff | 5600-000 | $0.00 | $286.34 | $0.00 | $0.00 |
| 5916 | Gloria R. Rase | 5600-000 | $0.00 | $291.00 | $0.00 | $0.00 |
| 5917 | Jeanne M. Caine | 5600-000 | $0.00 | $606.00 | $0.00 | $0.00 |
| 5918 | Susan Gates | 5600-000 | $0.00 | $1,398.00 | $1,398.00 | $72.83 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5919 | Cathy Tager | 5600-000 | $0.00 | $1,361.25 | $1,361.25 | $70.92 |
|------|-------------|----------|-------|-----------|-----------|--------|
| 5921 | Doris Hetrick | 5600-000 | $0.00 | $114.50 | $0.00 | $0.00 |
| 5922 | Bernadette M. Sandone | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 5923 | Gilda Clader | 5600-000 | $0.00 | $664.17 | $0.00 | $0.00 |
| 5924 | Sharon DeBose | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 5925 | Zonia A. Dougherty | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 5926 | Kathleen Hade | 5600-000 | $0.00 | $990.00 | $990.00 | $51.58 |
| 5927 | Linda M. Cancel | 5600-000 | $0.00 | $1,271.54 | $1,271.54 | $66.24 |
| 5929 | CLERK, U.S. BANKRUPTCY COURT - Marcella Barnett | 5600-001 | $0.00 | $1,876.00 | $1,876.00 | $97.73 |
| 5930 | CLERK, U.S. BANKRUPTCY COURT - Jaime A. Saylor | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 5931 | Teresa Manzi | 5600-000 | $0.00 | $353.00 | $0.00 | $0.00 |
| 5932 | CLERK, U.S. BANKRUPTCY COURT - Donna L. Silcox | 5600-001 | $0.00 | $719.46 | $719.46 | $37.48 |
| 5933 | Mia DeBarros | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 5934 | Dana L. Lindley | 5600-000 | $0.00 | $561.11 | $0.00 | $0.00 |
| 5935 | Ashlie I. Christian | 5600-000 | $0.00 | $2,075.89 | $2,075.89 | $108.15 |
| 5936 | Marlene D. Zellers | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 5937 | Jessica Peak | 5600-000 | $0.00 | $351.00 | $0.00 | $0.00 |
| 5938 | Rosalind A. Valencia | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5939 | CLERK, U.S. BANKRUPTCY COURT - Jolynn Rose Shull | 5600-001 | $0.00 | $1,169.97 | $1,169.97 | $60.95 |
| 5940 | Darlene DeFilippo | 5600-000 | $0.00 | $672.24 | $0.00 | $0.00 |
| 5941 | CLERK, U.S. BANKRUPTCY COURT - Scott Champeau | 5600-001 | $0.00 | $1,490.00 | $1,490.00 | $77.62 |
| 5942 | Warren R. Graves | 5600-000 | $0.00 | $1,274.50 | $1,274.50 | $66.40 |
| 5944 | Janis D. VanBuskirk | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 5945 | Monique Bryant | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 5946 | Karyn L. Mills | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 5948 | Susan P. Weltner | 5600-000 | $0.00 | $1,284.00 | $1,284.00 | $66.89 |
| 5949 | Tina M. Toth | 5600-000 | $0.00 | $49.00 | $0.00 | $0.00 |
| 5950 | Janet M. Elkins | 5600-000 | $0.00 | $1,090.75 | $1,090.75 | $56.82 |
| 5951 | Kelli Peterson | 5300-000 | $0.00 | $748.33 | $748.33 | $748.33 |
| 5952 | Kimberly Wing | 5600-000 | $0.00 | $1,244.37 | $1,244.37 | $64.83 |
| 5954 | Wendy Paquette | 5600-000 | $0.00 | $468.00 | $0.00 | $0.00 |
| 5955 | CLERK, U.S. BANKRUPTCY COURT - Matthew Sandrowicz | 5600-001 | $0.00 | $1,441.52 | $1,441.52 | $75.10 |
| 5956 | CLERK, U.S. BANKRUPTCY COURT - Maryanne Lawler | 5600-001 | $0.00 | $1,979.00 | $1,979.00 | $103.10 |
| 5957 | Susan A. Casantini | 5600-000 | $0.00 | $367.50 | $0.00 | $0.00 |
| 5958 | CLERK, U.S. BANKRUPTCY COURT - Celina Massad | 5600-001 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |

| 5959 | CLERK, U.S. BANKRUPTCY COURT - Brenda J. Emerson | 5600-001 | $0.00 | $1,568.63 | $1,568.63 | $81.72 |
|------|----------------------------------|----------|-------|-----------|-----------|--------|
| 5960 | Pauline Patti | 5600-000 | $0.00 | $473.62 | $0.00 | $0.00 |
| 5961 | Katherine L. Martin | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5962 | Doris Hudon | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
| 5963 | Raynette Criner | 5600-000 | $0.00 | $1,850.00 | $1,850.00 | $96.38 |
| 5964 | Rhonda Darley | 5600-000 | $0.00 | $1,013.90 | $1,013.90 | $52.82 |
| 5966 | CLERK, U.S. BANKRUPTCY COURT - Laurice Haddad | 5600-001 | $0.00 | $963.32 | $963.32 | $50.19 |
| 5967 | Claudette Moss | 5600-000 | $0.00 | $630.00 | $0.00 | $0.00 |
| 5968 | Sharice Tremain | 5600-000 | $0.00 | $1,279.50 | $1,279.50 | $66.66 |
| 5969 | Khen Shula | 5600-000 | $0.00 | $304.75 | $0.00 | $0.00 |
| 5970 | Julie Magliulo | 5600-000 | $0.00 | $1,218.56 | $1,218.56 | $63.48 |
| 5971 | Theresa Guglielmo | 5600-000 | $0.00 | $438.30 | $0.00 | $0.00 |
| 5972 | Audrey Fraser | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 5973 | Carolyn W. Smith | 5600-000 | $0.00 | $170.00 | $0.00 | $0.00 |
| 5974 | Patricia K. Markham | 5600-000 | $0.00 | $72.00 | $0.00 | $0.00 |
| 5975 | Eugene Harvey | 5600-000 | $0.00 | $714.60 | $714.60 | $37.23 |
| 5976 | Paula J. Groves | 5600-000 | $0.00 | $605.00 | $0.00 | $0.00 |
| 5977 | Geri Lemmon | 5600-000 | $0.00 | $775.80 | $775.80 | $40.42 |
| 5978 | Peggy S. Fuhrmann | 5600-000 | $0.00 | $539.01 | $0.00 | $0.00 |
| 5979 | Kathleen Harvey | 5600-000 | $0.00 | $889.00 | $889.00 | $46.31 |

| 5981 | Beverly Schwegman | 5600-000 | $0.00 | $670.00 | $0.00 | $0.00 |
| 5982 | Sonja Guy | 5600-000 | $0.00 | $918.25 | $918.25 | $47.84 |
| 5984 | Julie Sessing | 5600-000 | $0.00 | $303.00 | $0.00 | $0.00 |
| 5985 | Anne Schebo | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 5986 | Lauren M. Kelly | 5600-000 | $0.00 | $339.50 | $0.00 | $0.00 |
| 5987 | Susan Kelly | 5600-000 | $0.00 | $91.00 | $0.00 | $0.00 |
| 5988 | Bridget Post | 5600-000 | $0.00 | $253.00 | $0.00 | $0.00 |
| 5989 | CLERK, U.S. BANKRUPTCY COURT - Marion Fastaia | 5600-001 | $0.00 | $1,014.79 | $1,014.79 | $52.87 |
| 5990 | Kusum S. Zaveri | 5600-000 | $0.00 | $774.20 | $774.20 | $40.33 |
| 5992 | Elizabeth Puhl | 5600-000 | $0.00 | $234.40 | $0.00 | $0.00 |
| 5993 | Debra L. Krause | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 5995 | CLERK, U.S. BANKRUPTCY COURT - Trisha McManus | 5600-001 | $0.00 | $680.70 | $680.70 | $35.46 |
| 5996 | Betsy L. Small | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 5997 | CLERK, U.S. BANKRUPTCY COURT - Felicia M. Kemp | 5600-001 | $0.00 | $1,205.93 | $1,205.93 | $62.82 |
| 5998 | Jane Freeland | 5600-000 | $0.00 | $262.00 | $0.00 | $0.00 |
| 5999 | Jan Pastore | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 6000 | Linda Reaves | 5600-000 | $0.00 | $633.00 | $0.00 | $0.00 |
| 6001 | Joanne M. Korol | 5600-000 | $0.00 | $354.00 | $0.00 | $0.00 |
| 6002 | Geraldine Bujwid | 5600-000 | $0.00 | $244.80 | $0.00 | $0.00 |
| 6003 | Karen J. Rudewicz | 5600-000 | $0.00 | $1,593.02 | $1,593.02 | $82.99 |

| 6004 | Glenda A. Graham | 5600-000 | $0.00 | $875.00 | $875.00 | $45.58 |
| 6005 | Denise Walsh | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 6006 | Shawn Uleske | 5600-000 | $0.00 | $1,448.60 | $1,448.60 | $75.47 |
| 6008 | Paulette Monroe | 5600-000 | $0.00 | $93.00 | $0.00 | $0.00 |
| 6009 | CLERK, U.S. BANKRUPTCY COURT - Michelle Dane | 5600-001 | $0.00 | $838.00 | $838.00 | $43.66 |
| 6010 | Cathleen Sanfilippo | 5600-000 | $0.00 | $1,388.00 | $1,388.00 | $72.31 |
| 6011 | Rhoda Shurman | 5600-000 | $0.00 | $253.29 | $0.00 | $0.00 |
| 6012 | Darlene Mannella | 5600-000 | $0.00 | $212.50 | $0.00 | $0.00 |
| 6013 | Danielle Fusco | 5600-000 | $0.00 | $390.30 | $0.00 | $0.00 |
| 6014 | Joan M. Maring | 5600-000 | $0.00 | $480.00 | $0.00 | $0.00 |
| 6015 | Bonita L. Hughes | 5600-000 | $0.00 | $728.85 | $728.85 | $37.97 |
| 6016 | CLERK, U.S. BANKRUPTCY COURT - Diane M. Gambale | 5300-001 | $0.00 | $311.39 | $311.39 | $311.39 |
| 6017 | CLERK, U.S. BANKRUPTCY COURT - Donnie E. Thompson | 5600-001 | $0.00 | $755.58 | $755.58 | $39.36 |
| 6018 | Sue E. Ayers | 5600-000 | $0.00 | $952.66 | $952.66 | $49.63 |
| 6019 | Ruth Contee | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 6020 | Ruth Contee/Pearl Hall | 5600-000 | $0.00 | $440.10 | $0.00 | $0.00 |
| 6021 | Nancy T. Fennessey | 5600-000 | $0.00 | $620.84 | $0.00 | $0.00 |
| 6022 | Julie Fawcett | 5600-000 | $0.00 | $909.44 | $909.44 | $47.38 |
| 6023 | Kenneth Donald Smiciklas | 5600-000 | $0.00 | $304.50 | $0.00 | $0.00 |

| 6024 | Deborah A. Goyne | 5600-000 | $0.00 | $782.98 | $782.98 | $40.79 |
| 6025 | CLERK, U.S. BANKRUPTCY COURT - Tina L. Croft | 5600-001 | $0.00 | $1,484.44 | $1,484.44 | $77.33 |
| 6026 | June Dressler | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 6028 | Roberta W. Gutman | 5600-000 | $0.00 | $1,480.74 | $1,480.74 | $77.14 |
| 6029 | Patricia Franceschi | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6030 | CLERK, U.S. BANKRUPTCY COURT - Patricia L. Seeders | 5600-001 | $0.00 | $1,196.28 | $1,196.28 | $62.32 |
| 6031 | Julia M. Badlato | 5600-000 | $0.00 | $328.00 | $0.00 | $0.00 |
| 6032 | Gloria Jean Kemp | 5600-000 | $0.00 | $2,123.88 | $2,123.88 | $110.65 |
| 6034 | Ann Brown Mickens | 5600-000 | $0.00 | $1,033.94 | $1,033.94 | $53.86 |
| 6035 | Ann R. Deddens | 5600-000 | $0.00 | $832.00 | $832.00 | $43.34 |
| 6036 | Teri Gavazza | 5600-000 | $0.00 | $638.00 | $0.00 | $0.00 |
| 6037 | Thomas R. Sessions | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6038 | Carrie F. Kiser | 5600-000 | $0.00 | $379.80 | $0.00 | $0.00 |
| 6039 | Donna Winner | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6040 | Sharlyn Cruz | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6041 | Cheryl Staat | 5600-000 | $0.00 | $1,215.15 | $1,215.15 | $63.30 |
| 6042 | Alan Portugal | 5600-000 | $0.00 | $257.53 | $0.00 | $0.00 |
| 6043 | Linda Portugal | 5600-000 | $0.00 | $257.53 | $0.00 | $0.00 |
| 6045 | Karyn L. Kuznieski | 5600-000 | $0.00 | $651.70 | $0.00 | $0.00 |
| 6046 | Joanne Marino | 5600-000 | $0.00 | $257.50 | $0.00 | $0.00 |

| 6048 | Michelle Lindley | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6050 | Constance Deuschle | 5600-000 | $0.00 | $600.30 | $0.00 | $0.00 |
| 6051 | Constance Whittaker | 5600-000 | $0.00 | $562.67 | $0.00 | $0.00 |
| 6052 | Grace Gomez | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 6053 | CLERK, U.S. BANKRUPTCY COURT - Emily Carver | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6054 | Kelly M. Wade | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 6055 | Jennifer Zucati | 5600-000 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 6056 | Diana Santucci | 5600-000 | $0.00 | $292.34 | $0.00 | $0.00 |
| 6058 | Myrtle A. Dougherty | 5600-000 | $0.00 | $474.00 | $0.00 | $0.00 |
| 6059 | CLERK, U.S. BANKRUPTCY COURT - Nicole Freas | 5600-001 | $0.00 | $1,117.80 | $1,117.80 | $58.23 |
| 6060 | Kathy Conover | 5600-000 | $0.00 | $648.00 | $0.00 | $0.00 |
| 6061 | Erika E. Brown | 5600-000 | $0.00 | $480.00 | $0.00 | $0.00 |
| 6062 | Gloria Leufroy | 5600-000 | $0.00 | $453.00 | $0.00 | $0.00 |
| 6063P | Marie T. Benny | 5600-000 | $0.00 | $3,387.13 | $2,425.00 | $126.33 |
| 6064 | Ethel Benoit | 5600-000 | $0.00 | $1,726.20 | $1,726.20 | $89.93 |
| 6066 | Maureen Peterson | 5600-000 | $0.00 | $480.40 | $0.00 | $0.00 |
| 6067 | Mary Lou Kaplan | 5600-000 | $0.00 | $399.60 | $0.00 | $0.00 |
| 6068 | Eleanna L. Liscombe | 5600-000 | $0.00 | $524.50 | $0.00 | $0.00 |
| 6070 | Maria Elena Ammirati | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 6071P | Alice M. Rubino | 5600-000 | $0.00 | $4,817.59 | $2,425.00 | $126.33 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6072 | Wanda K. White | 5600-000 | $0.00 | $447.80 | $0.00 | $0.00 |
| 6073 | Kelly Bohning | 5600-000 | $0.00 | $667.00 | $0.00 | $0.00 |
| 6075 | Monica M. Knolles | 5600-000 | $0.00 | $1,118.35 | $1,118.35 | $58.26 |
| 6076 | Garvetta A. Hager | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 6077 | CLERK, U.S. BANKRUPTCY COURT - Margaret A. Cleaves | 5600-001 | $0.00 | $897.00 | $897.00 | $46.73 |
| 6078 | Maria De Marco | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 6079 | Delea S. Payne | 5600-000 | $0.00 | $408.61 | $0.00 | $0.00 |
| 6080 | Arlene Wallace | 5600-000 | $0.00 | $277.00 | $0.00 | $0.00 |
| 6081 | Jaime Woods | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 6082 | Hilda M. Potrzeba | 5600-000 | $0.00 | $751.85 | $751.85 | $39.17 |
| 6083 | CLERK, U.S. BANKRUPTCY COURT - Debora A. Halkyn | 5600-001 | $0.00 | $1,138.80 | $1,138.80 | $59.33 |
| 6084 | Shirley (Rumsey) Cole | 5600-000 | $0.00 | $763.06 | $763.06 | $39.75 |
| 6085 | CLERK, U.S. BANKRUPTCY COURT - Linda M. Rhoades | 5600-001 | $0.00 | $2,384.37 | $2,384.37 | $124.22 |
| 6086 | Rachell Kawiecki | 5600-000 | $0.00 | $1,208.31 | $1,208.31 | $62.95 |
| 6087 | CLERK, U.S. BANKRUPTCY COURT - Leslie Duane | 5600-001 | $0.00 | $1,386.00 | $1,386.00 | $72.21 |
| 6088 | CLERK, U.S. BANKRUPTCY COURT - Marisol Galindo | 5600-001 | $0.00 | $887.32 | $887.32 | $46.23 |
| 6089 | Nora J. Grindstaff | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 6090 | Nora J. Grindstaff | 5600-000 | $0.00 | $620.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6091 | CLERK, U.S. BANKRUPTCY COURT - Larry Bohning | 5600-001 | $0.00 | $1,507.00 | $1,507.00 | $78.51 |
| 6092 | Judith Sterling | 5600-000 | $0.00 | $566.46 | $0.00 | $0.00 |
| 6093 | Cynthia L. Slothower | 5600-000 | $0.00 | $863.80 | $863.80 | $45.00 |
| 6094 | Christine S. Olson | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 6095 | CLERK, U.S. BANKRUPTCY COURT - Gayle Keys | 5600-001 | $0.00 | $1,286.81 | $1,286.81 | $67.04 |
| 6096 | Jennifer Kachur | 5600-000 | $0.00 | $693.00 | $693.00 | $36.10 |
| 6097 | Cecilia Reid | 5600-000 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 6098 | CLERK, U.S. BANKRUPTCY COURT - Patricia Below | 5600-001 | $0.00 | $1,397.36 | $1,397.36 | $72.80 |
| 6099 | Janet A. Sellers | 5600-000 | $0.00 | $678.82 | $678.82 | $35.36 |
| 6100 | Antoinette B. Lombardi | 5600-000 | $0.00 | $1,907.50 | $1,907.50 | $99.37 |
| 6101 | Mary Ann Cookerly | 5600-000 | $0.00 | $541.00 | $0.00 | $0.00 |
| 6102 | CLERK, U.S. BANKRUPTCY COURT - Jennifer D. Brown | 5600-001 | $0.00 | $819.24 | $819.24 | $42.68 |
| 6103 | Marti Missimer | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 6104 | Camille Campbell | 5600-000 | $0.00 | $202.00 | $0.00 | $0.00 |
| 6105 | Marlys F. Nelson | 5600-000 | $0.00 | $788.87 | $788.87 | $41.10 |
| 6106 | Valecia Mears-Johnson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6107 | Janice Jones | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6108 | Patricia A. Maurer | 5600-000 | $0.00 | $354.00 | $0.00 | $0.00 |

| 6109 | Catherine (Cathy) Mezyk | 5600-000 | $0.00 | $1,434.00 | $1,434.00 | $74.71 |
|------|------|------|------|------|------|------|
| 6110P | Sharree Denise Miller | 5600-000 | $0.00 | $2,645.07 | $2,425.00 | $126.33 |
| 6111 | CLERK, U.S. BANKRUPTCY COURT - Rosette Edwards | 5600-001 | $0.00 | $1,190.06 | $1,190.06 | $62.00 |
| 6112 | CLERK, U.S. BANKRUPTCY COURT - Odessa R. Harris | 5600-001 | $0.00 | $1,838.28 | $1,838.28 | $95.77 |
| 6114 | CLERK, U.S. BANKRUPTCY COURT - Geraldine (Gerry) Sumner | 5600-001 | $0.00 | $730.00 | $730.00 | $38.03 |
| 6115 | Jessie Meyer | 5600-000 | $0.00 | $654.17 | $0.00 | $0.00 |
| 6116 | Michelle Savchuk | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6117 | CLERK, U.S. BANKRUPTCY COURT - Marty L. Coryell | 5600-001 | $0.00 | $955.67 | $955.67 | $49.79 |
| 6118 | Georgia Pease | 5600-000 | $0.00 | $515.80 | $0.00 | $0.00 |
| 6119 | Christine L. Snider | 5600-000 | $0.00 | $1,609.65 | $1,609.65 | $83.86 |
| 6120 | CLERK, U.S. BANKRUPTCY COURT - Aaron & Cynthia Hamm | 5600-001 | $0.00 | $913.00 | $913.00 | $47.56 |
| 6121 | CLERK, U.S. BANKRUPTCY COURT - Amy Elizabeth Hughes | 5600-001 | $0.00 | $1,327.68 | $1,327.68 | $69.17 |
| 6123 | Patricia Nicholson | 5600-000 | $0.00 | $454.50 | $0.00 | $0.00 |
| 6124 | Annie L. Monroe | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 6125 | Casey Wheeler | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6126 | Donna Golphin | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |

| 6128 | Carry Cardamone | 5600-000 | $0.00 | $259.74 | $0.00 | $0.00 |
| 6130 | Khya Jamaria Hinds (maiden name Green) | 5600-000 | $0.00 | $1,073.00 | $1,073.00 | $55.90 |
| 6131 | Marilynn Einspahr | 5600-000 | $0.00 | $674.10 | $0.00 | $0.00 |
| 6132 | CLERK, U.S. BANKRUPTCY COURT - Javona K. Addis | 5600-001 | $0.00 | $1,034.68 | $1,034.68 | $53.90 |
| 6133 | Gloria Burton | 5600-000 | $0.00 | $545.48 | $0.00 | $0.00 |
| 6134 | Martha Marrero | 5600-000 | $0.00 | $807.48 | $807.48 | $42.07 |
| 6135 | Michelle L. Gibson | 5600-000 | $0.00 | $620.85 | $0.00 | $0.00 |
| 6136 | Bernadette Mars | 5600-000 | $0.00 | $610.05 | $0.00 | $0.00 |
| 6137 | Debra L. Hotopp | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 6138 | Sheri R. Steeber | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 6139 | Eulalia A. Lucardi | 5600-000 | $0.00 | $612.44 | $0.00 | $0.00 |
| 6140 | CLERK, U.S. BANKRUPTCY COURT - Renee Straub | 5600-001 | $0.00 | $755.00 | $755.00 | $39.33 |
| 6142 | Beatriz Paz/Aleyda Uldarte | 5600-000 | $0.00 | $517.50 | $0.00 | $0.00 |
| 6143 | Patricia Padgett | 5600-000 | $0.00 | $104.40 | $0.00 | $0.00 |
| 6144 | Lu-Ann C. Guild/Panyla | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 6145 | Tonya L. Shepps | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6146 | Barbara Jean Enty | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6147 | Kathi Hacking | 5600-000 | $0.00 | $432.00 | $0.00 | $0.00 |
| 6148 | Carol Hulme | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 6149 | Mary K. Yaworski | 5600-000 | $0.00 | $323.10 | $0.00 | $0.00 |

| 6150 | Kathryn M. Hester | 5600-000 | $0.00 | $1,293.00 | $1,293.00 | $67.36 |
| 6151 | Karen A. English | 5600-000 | $0.00 | $171.00 | $0.00 | $0.00 |
| 6152 | Mary Alice Carbaugh | 5600-000 | $0.00 | $72.00 | $0.00 | $0.00 |
| 6153 | Marjorie Weiselberg | 5600-000 | $0.00 | $504.00 | $0.00 | $0.00 |
| 6154 | CLERK, U.S. BANKRUPTCY COURT - Sonal S. Patel | 5600-001 | $0.00 | $1,772.76 | $1,772.76 | $92.35 |
| 6155 | Marilyn Barnum | 5600-000 | $0.00 | $235.00 | $0.00 | $0.00 |
| 6156 | CLERK, U.S. BANKRUPTCY COURT - Jessica Colon | 5600-001 | $0.00 | $1,150.82 | $1,150.82 | $59.95 |
| 6157 | Mark Teliska | 5600-000 | $0.00 | $1,298.90 | $1,298.90 | $67.67 |
| 6158 | Neelam Shah | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 6159 | Deborah Filippazzo | 5600-000 | $0.00 | $258.00 | $0.00 | $0.00 |
| 6160 | Mary Ann Catella | 5600-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 6161 | Esther Chaney | 5600-000 | $0.00 | $497.47 | $0.00 | $0.00 |
| 6162 | Pauletta Davis | 5600-000 | $0.00 | $462.00 | $0.00 | $0.00 |
| 6163 | Judy Lindow | 5600-000 | $0.00 | $404.28 | $0.00 | $0.00 |
| 6165 | Beth Hickam | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6166 | Michele Hall | 5600-000 | $0.00 | $1,293.56 | $1,293.56 | $67.39 |
| 6167 | Linda Regulski | 5600-000 | $0.00 | $541.00 | $0.00 | $0.00 |
| 6170 | Debra Connolly | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6172 | Patricia Hanson | 5600-000 | $0.00 | $255.44 | $0.00 | $0.00 |
| 6173 | Kathy Jo Brown | 5600-000 | $0.00 | $2,270.00 | $2,270.00 | $118.26 |

| 6174 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline DePeiza | 5600-001 | $0.00 | $1,624.08 | $1,624.08 | $84.61 |
|---|---|---|---|---|---|---|
| 6175 | Michelle Watkins-Valentine | 5600-000 | $0.00 | $515.76 | $0.00 | $0.00 |
| 6176 | Rhonda Carnal | 5600-000 | $0.00 | $1,594.48 | $1,594.48 | $83.07 |
| 6177 | Dennita Aldeman (Faye) | 5600-000 | $0.00 | $563.20 | $0.00 | $0.00 |
| 6178 | Jennifer Hepler | 5600-000 | $0.00 | $459.00 | $0.00 | $0.00 |
| 6179 | Patricia Curtin | 5600-000 | $0.00 | $179.25 | $0.00 | $0.00 |
| 6180 | Seema Sidhu | 5600-000 | $0.00 | $322.84 | $0.00 | $0.00 |
| 6181 | Cecelia Smith | 5600-000 | $0.00 | $2,014.08 | $2,014.08 | $104.93 |
| 6183 | CLERK, U.S. BANKRUPTCY COURT - Helen Skaleris | 5600-001 | $0.00 | $1,037.16 | $1,037.16 | $54.03 |
| 6184 | CLERK, U.S. BANKRUPTCY COURT - Barbara Nanette Portnoy | 5600-001 | $0.00 | $1,350.00 | $1,350.00 | $70.33 |
| 6185 | Jana R. Zimmerman | 5600-000 | $0.00 | $445.20 | $0.00 | $0.00 |
| 6186 | Drema Kauffman | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 6187 | Patricia Lavoie | 5600-000 | $0.00 | $219.00 | $0.00 | $0.00 |
| 6188 | CLERK, U.S. BANKRUPTCY COURT - Patricia Bauer | 5600-001 | $0.00 | $746.62 | $746.62 | $38.90 |
| 6189 | CLERK, U.S. BANKRUPTCY COURT - Wilma Vazquez-Burgos | 5600-001 | $0.00 | $1,205.54 | $1,205.54 | $62.80 |
| 6190 | Joan A. Goetz | 5600-000 | $0.00 | $308.77 | $0.00 | $0.00 |
| 6191 | Mary F. Brown | 5600-000 | $0.00 | $524.50 | $0.00 | $0.00 |

| 6192 | Donna Owens | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 6193 | Melissa Medeiros | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6194 | Susan K. Collins | 5600-000 | $0.00 | $901.00 | $901.00 | $46.94 |
| 6195 | Christine Harris | 5600-000 | $0.00 | $138.82 | $0.00 | $0.00 |
| 6196 | Linda Carloss | 5600-000 | $0.00 | $603.00 | $0.00 | $0.00 |
| 6198P | Luisa F. Cohen | 5600-000 | $0.00 | $3,800.00 | $2,425.00 | $126.33 |
| 6199 | Kathleen A. Fenello | 5600-000 | $0.00 | $580.00 | $0.00 | $0.00 |
| 6200 | Mary-Ann Brown | 5600-000 | $0.00 | $556.70 | $0.00 | $0.00 |
| 6201 | Mary A. Ronna | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 6203 | Judy Shields | 5600-000 | $0.00 | $1,018.18 | $1,018.18 | $53.04 |
| 6204 | Myrna R. Babao | 5600-000 | $0.00 | $1,363.00 | $1,363.00 | $71.01 |
| 6205 | Bernadete Smutko | 5600-000 | $0.00 | $1,060.40 | $1,060.40 | $55.24 |
| 6206 | Maureen Gosser | 5600-000 | $0.00 | $439.56 | $0.00 | $0.00 |
| 6207 | Melina Wasserman | 5600-000 | $0.00 | $1,386.00 | $1,386.00 | $72.21 |
| 6209 | Lori A. Kramer | 5600-000 | $0.00 | $478.80 | $0.00 | $0.00 |
| 6210 | CLERK, U.S. BANKRUPTCY COURT - Sandra Miller | 5600-001 | $0.00 | $1,409.00 | $1,409.00 | $73.40 |
| 6211 | Beth Graham | 5600-000 | $0.00 | $318.94 | $0.00 | $0.00 |
| 6212 | CLERK, U.S. BANKRUPTCY COURT - Veronica L. Brown | 5600-001 | $0.00 | $1,504.53 | $1,504.53 | $78.38 |
| 6213 | Darlene Swain | 5600-000 | $0.00 | $392.70 | $0.00 | $0.00 |
| 6214 | Linda A. Acuti | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6215 | Stacey M. Fabrizio | 5600-000 | $0.00 | $413.00 | $0.00 | $0.00 |
| 6217 | Mirthala Gracia | 5600-000 | $0.00 | $587.44 | $0.00 | $0.00 |
| 6218 | Tracy Backus | 5600-000 | $0.00 | $137.88 | $0.00 | $0.00 |
| 6221 | Millie Van Syckle | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6223 | CLERK, U.S. BANKRUPTCY COURT - Cynthia Hudert | 5600-001 | $0.00 | $1,303.03 | $1,303.03 | $67.88 |
| 6224 | Betty Chevopulos | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6225 | Vickiann Tapia | 5600-000 | $0.00 | $725.00 | $725.00 | $37.77 |
| 6226 | Marie E. Bakowski | 5600-000 | $0.00 | $714.50 | $714.50 | $37.22 |
| 6227 | Sheila Kravitz | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 6228 | Judith T. Rehm | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6229 | Connie Fisher | 5600-000 | $0.00 | $447.50 | $0.00 | $0.00 |
| 6230 | CLERK, U.S. BANKRUPTCY COURT - Gail M. Sample | 5600-001 | $0.00 | $1,654.61 | $1,654.61 | $86.20 |
| 6231 | Vicki Skeens | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 6232 | Gloria A. Doby | 5600-000 | $0.00 | $388.00 | $0.00 | $0.00 |
| 6233 | Sondra Fuson | 5600-000 | $0.00 | $1,462.60 | $1,462.60 | $76.20 |
| 6234 | Christina H. Taylor | 5600-000 | $0.00 | $138.15 | $0.00 | $0.00 |
| 6235 | Stephanie R. Doby | 5600-000 | $0.00 | $446.00 | $0.00 | $0.00 |
| 6236 | Joan A. Goetz | 5600-000 | $0.00 | $308.77 | $0.00 | $0.00 |
| 6238 | Paula C. Liken | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6239 | CLERK, U.S. BANKRUPTCY COURT - Marilyn J. Newman | 5600-001 | $0.00 | $1,859.60 | $1,859.60 | $96.88 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6240 | Sandra J. Schafer | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 6241 | CLERK, U.S. BANKRUPTCY COURT - Gerri Owens | 5600-001 | $0.00 | $2,377.88 | $2,377.88 | $123.88 |
| 6242 | Michele Bonno | 5600-000 | $0.00 | $924.10 | $924.10 | $48.14 |
| 6243 | Linda J. Fenton | 5600-000 | $0.00 | $779.22 | $779.22 | $40.59 |
| 6244 | Debra Kay Roop | 5600-000 | $0.00 | $449.25 | $0.00 | $0.00 |
| 6245 | Kathryn R. Fortin | 5600-000 | $0.00 | $935.00 | $935.00 | $48.71 |
| 6246 | CLERK, U.S. BANKRUPTCY COURT - Patricia N. Riggs | 5600-001 | $0.00 | $1,125.00 | $1,125.00 | $58.61 |
| 6247 | Carlye Rhyne | 5600-000 | $0.00 | $1,274.32 | $1,274.32 | $66.39 |
| 6248 | Alta G. Watkins-Clark | 5600-000 | $0.00 | $755.00 | $755.00 | $39.33 |
| 6249 | Elizabeth (Kim) Evans | 5600-000 | $0.00 | $512.84 | $0.00 | $0.00 |
| 6250 | Brende Double | 5600-000 | $0.00 | $384.95 | $0.00 | $0.00 |
| 6251 | Penny Sangas (full name-Penelope Sangas) | 5600-000 | $0.00 | $391.50 | $0.00 | $0.00 |
| 6252 | CLERK, U.S. BANKRUPTCY COURT - Fred Rolando | 5600-001 | $0.00 | $1,296.77 | $1,296.77 | $67.56 |
| 6253 | CLERK, U.S. BANKRUPTCY COURT - Lois Haslett | 5600-001 | $0.00 | $1,217.00 | $1,217.00 | $63.40 |
| 6254 | Mary L. Donovan | 5600-000 | $0.00 | $774.38 | $774.38 | $40.34 |
| 6255 | Sandra (Sandy) Welbaum | 5600-000 | $0.00 | $1,709.00 | $1,709.00 | $89.03 |
| 6256 | Terry B. Derrig | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6257 | Lorraine Lavington | 5600-000 | $0.00 | $218.00 | $0.00 | $0.00 |

| 6259 | James C. Halikman | 5600-000 | $0.00 | $843.95 | $843.95 | $43.97 |
| 6260 | June Novatnak | 5600-000 | $0.00 | $351.00 | $0.00 | $0.00 |
| 6261 | Maria Gallo | 5600-000 | $0.00 | $294.00 | $0.00 | $0.00 |
| 6262 | Karen L. MacIntyre | 5600-000 | $0.00 | $328.50 | $0.00 | $0.00 |
| 6263 | Veola Goode | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 6264 | Casey Zachariev | 5600-000 | $0.00 | $313.90 | $0.00 | $0.00 |
| 6265 | Suzanne Reedy | 5600-000 | $0.00 | $591.19 | $0.00 | $0.00 |
| 6266P | Patricia De Meio | 5600-000 | $0.00 | $3,500.00 | $2,425.00 | $126.33 |
| 6268 | Lois Ormsby | 5600-000 | $0.00 | $511.64 | $0.00 | $0.00 |
| 6269 | CLERK, U.S. BANKRUPTCY COURT - Philip F. Vicini, Esq. | 5600-001 | $0.00 | $813.20 | $813.20 | $42.36 |
| 6270 | Michele Scordo | 5600-000 | $0.00 | $945.00 | $945.00 | $49.23 |
| 6271 | Kishaura J. Lambert | 5600-000 | $0.00 | $956.85 | $956.85 | $49.85 |
| 6272 | Rosemarie A. Butz | 5600-000 | $0.00 | $521.00 | $0.00 | $0.00 |
| 6273 | Carolyn M. Nelson | 5600-000 | $0.00 | $318.60 | $0.00 | $0.00 |
| 6274 | Ashley E. Hamblin | 5600-000 | $0.00 | $585.58 | $0.00 | $0.00 |
| 6275 | Lori Barbalinardo | 5600-000 | $0.00 | $950.72 | $950.72 | $49.53 |
| 6276 | Leslie Zimmerman | 5600-000 | $0.00 | $1,358.00 | $1,358.00 | $70.75 |
| 6277 | Mary Lou Groesbeck | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 6278 | Sheila Riddle | 5600-000 | $0.00 | $312.50 | $0.00 | $0.00 |
| 6279 | CLERK, U.S. BANKRUPTCY COURT - Edith Keen | 5600-001 | $0.00 | $919.62 | $919.62 | $47.91 |

| 6281 | Mimi Piazza | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6282 | CLERK, U.S. BANKRUPTCY COURT - Judy A. Robertson | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 6283 | Clara L. Merk | 5600-000 | $0.00 | $385.00 | $0.00 | $0.00 |
| 6284 | Leigh Richards | 5600-000 | $0.00 | $391.50 | $0.00 | $0.00 |
| 6286 | Melida House | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 6287 | CLERK, U.S. BANKRUPTCY COURT - Veronica Oliver | 5600-001 | $0.00 | $1,309.86 | $1,309.86 | $68.24 |
| 6288 | Claudia Martinez-Harbour | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 6290 | Mary Ann Durkin | 5600-000 | $0.00 | $428.00 | $0.00 | $0.00 |
| 0006291P | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $267,301.51 | $267,301.51 | $0.00 |
| 6295 | Letisha Nickson | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6296 | Madalynn Bell | 5600-000 | $0.00 | $94.90 | $0.00 | $0.00 |
| 6297 | Margaret Parry | 5600-000 | $0.00 | $1,547.44 | $1,547.44 | $80.62 |
| 6298 | LaKrecia Rogers | 5600-000 | $0.00 | $329.50 | $0.00 | $0.00 |
| 6299 | Gwenda K. Eyler | 5600-000 | $0.00 | $725.44 | $725.44 | $37.79 |
| 6300 | Donna Gioffre | 5600-000 | $0.00 | $523.00 | $0.00 | $0.00 |
| 6301 | Nicole A. Wlodarski | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6302 | Amy Ruppel | 5600-000 | $0.00 | $196.19 | $0.00 | $0.00 |
| 6303 | Leota F. Wroten | 5600-000 | $0.00 | $571.98 | $0.00 | $0.00 |
| 6305 | Rebecca A. Payne | 5600-000 | $0.00 | $482.40 | $0.00 | $0.00 |
| 6306 | Tammy J. Clow | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6307 | Elaine S. Knutty | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 6308 | CLERK, U.S. BANKRUPTCY COURT - Randi Stern | 5600-001 | $0.00 | $824.00 | $824.00 | $42.93 |
| 6309 | Kristina Burton (Oldendorf) | 5600-000 | $0.00 | $418.50 | $0.00 | $0.00 |
| 6310 | Linda Diane Brinkman | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $57.05 |
| 6312 | CLERK, U.S. BANKRUPTCY COURT - Kendall Braud | 5600-001 | $0.00 | $747.18 | $747.18 | $38.93 |
| 6313 | Sonia Rosello | 5600-000 | $0.00 | $636.90 | $0.00 | $0.00 |
| 6314 | Nicolle L. Cuffaro | 5600-000 | $0.00 | $655.90 | $0.00 | $0.00 |
| 6315 | Joyce M. Walters | 5600-000 | $0.00 | $469.80 | $0.00 | $0.00 |
| 6316 | Theresa Camarro | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 6317 | Dilynda Cassoni | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 6318 | Carmen Grant | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6319 | Gloria D. Delp | 5600-000 | $0.00 | $24.95 | $0.00 | $0.00 |
| 6320 | Deanna Mahoney | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 6321 | Jocelyn N. Smith/Linda Ward | 5600-000 | $0.00 | $1,920.45 | $1,920.45 | $100.05 |
| 6322 | Gloria Fox | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6323 | Mary J. Hughes | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 6324 | Naomi McFarland | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6326 | Kathryn S. Shroka | 5600-000 | $0.00 | $279.76 | $0.00 | $0.00 |
| 6327 | Katherine T. Taylor | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 6328 | Victoria Isabel Cooper | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6329 | Sharon Grandoni | 5600-000 | $0.00 | $101.76 | $0.00 | $0.00 |
| 6330 | Amanda Campbell | 5600-000 | $0.00 | $878.72 | $878.72 | $45.78 |
| 6331 | Cordellia Urbanik | 5600-000 | $0.00 | $505.50 | $0.00 | $0.00 |
| 6332 | Tammy Scarnati | 5600-000 | $0.00 | $367.00 | $0.00 | $0.00 |
| 6333 | Brenda Collette | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 6334 | Caroline K. Sadler | 5600-000 | $0.00 | $573.50 | $0.00 | $0.00 |
| 6335 | Beverly Stoneburg | 5600-000 | $0.00 | $133.50 | $0.00 | $0.00 |
| 6337 | Theresa Crouse | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 6339 | CLERK, U.S. BANKRUPTCY COURT - Karyn Campbell | 5600-001 | $0.00 | $768.79 | $768.79 | $40.05 |
| 6340 | Darlene M. Sandheinrich | 5600-000 | $0.00 | $834.38 | $834.38 | $43.47 |
| 6341 | Mary Ann Kerl | 5600-000 | $0.00 | $913.06 | $913.06 | $47.57 |
| 6342 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Hoffer | 5600-001 | $0.00 | $713.80 | $713.80 | $37.19 |
| 6343 | Phillip Beller | 5600-000 | $0.00 | $999.00 | $999.00 | $52.04 |
| 6344 | CLERK, U.S. BANKRUPTCY COURT - Jeanne Wheeler | 5600-001 | $0.00 | $1,405.84 | $1,405.84 | $73.24 |
| 6345 | Margot H. MacArthur | 5600-000 | $0.00 | $411.75 | $0.00 | $0.00 |
| 6346 | Pamela Iman | 5600-000 | $0.00 | $429.80 | $0.00 | $0.00 |
| 6347 | Michelle Marich-Snooks | 5600-000 | $0.00 | $1,382.00 | $1,382.00 | $72.00 |
| 6348 | Cynthia A. Starr | 5600-000 | $0.00 | $170.00 | $0.00 | $0.00 |
| 6351 | Catherine Driscoll | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6352 | Catherine (Kay) Banull | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
|------|------------------------|----------|-------|---------|-------|-------|
| 6353 | Regina Tovar | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 6354 | Donna Darling | 5600-000 | $0.00 | $1,130.64 | $1,130.64 | $58.90 |
| 6355 | CLERK, U.S. BANKRUPTCY COURT - Mary Manaher | 5600-001 | $0.00 | $1,164.40 | $1,164.40 | $60.66 |
| 6356 | CLERK, U.S. BANKRUPTCY COURT - Nishat Ansari | 5600-001 | $0.00 | $693.10 | $693.10 | $36.11 |
| 6357 | Bernardine L. Ray | 5600-000 | $0.00 | $570.00 | $0.00 | $0.00 |
| 6358 | Kathy J. Fitton | 5600-000 | $0.00 | $997.80 | $997.80 | $51.98 |
| 6359 | Carol Huff | 5600-000 | $0.00 | $453.60 | $0.00 | $0.00 |
| 6361 | Melissa M. Brown | 5600-000 | $0.00 | $1,198.06 | $1,198.06 | $62.41 |
| 6362 | Marcie L. Halle | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 6363 | Evvie Lee Kallin | 5600-000 | $0.00 | $252.00 | $0.00 | $0.00 |
| 6364 | Rita Ceritano | 5600-000 | $0.00 | $364.93 | $0.00 | $0.00 |
| 6365 | Keith T. Kolodziejski | 5600-000 | $0.00 | $58.00 | $0.00 | $0.00 |
| 6366 | Arlene Niven | 5600-000 | $0.00 | $539.00 | $0.00 | $0.00 |
| 6373 | Teresa L. Finlay | 5600-000 | $0.00 | $126.23 | $0.00 | $0.00 |
| 6374 | Ruth Chavez | 5600-000 | $0.00 | $455.80 | $0.00 | $0.00 |
| 6375 | CLERK, U.S. BANKRUPTCY COURT - Monique Robinson | 5600-001 | $0.00 | $769.00 | $769.00 | $40.06 |
| 6376 | Randi M. Clauson | 5600-000 | $0.00 | $841.24 | $841.24 | $43.83 |
| 6377 | Christine A. Roper | 5600-000 | $0.00 | $739.49 | $739.49 | $38.52 |
| 6379 | Barbara J. Frailey | 5600-000 | $0.00 | $536.00 | $0.00 | $0.00 |

| 6380 | Eva M. Cooper | 5600-000 | $0.00 | $1,006.00 | $1,006.00 | $52.41 |
| 6381 | CLERK, U.S. BANKRUPTCY COURT - Claudia D. White | 5600-001 | $0.00 | $1,109.00 | $1,109.00 | $57.77 |
| 6382 | CLERK, U.S. BANKRUPTCY COURT - Connie Davis | 5600-001 | $0.00 | $924.14 | $924.14 | $48.14 |
| 6383 | Rahkiya E. Medley | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6384 | CLERK, U.S. BANKRUPTCY COURT - Nicole Burke | 5600-001 | $0.00 | $846.00 | $846.00 | $44.07 |
| 6385 | Blanca I. Ferrer | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 6386 | Nalini Frush | 5600-000 | $0.00 | $625.00 | $0.00 | $0.00 |
| 6387 | Jane Falter | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6388 | Brittany L. Hocking | 5600-000 | $0.00 | $1,273.00 | $1,273.00 | $66.32 |
| 6389 | Dorinda E. Kibler | 5600-000 | $0.00 | $348.06 | $0.00 | $0.00 |
| 6390 | Betty Carlson | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 6392 | Patricia Kranglewitz | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 6393 | Amber S. Bartz (Formerly Timmons) | 5600-000 | $0.00 | $673.19 | $0.00 | $0.00 |
| 6394 | CLERK, U.S. BANKRUPTCY COURT - Mary Ellen Sniak | 5600-001 | $0.00 | $1,844.01 | $1,844.01 | $96.07 |
| 6395 | Delia Brooke Miller | 5600-000 | $0.00 | $541.85 | $0.00 | $0.00 |
| 6396 | Lorraine Sullivan | 5600-000 | $0.00 | $1,172.00 | $1,172.00 | $61.06 |
| 6398 | CLERK, U.S. BANKRUPTCY COURT - Laura J. Dolan | 5600-001 | $0.00 | $819.00 | $819.00 | $42.67 |
| 6400 | Marie V. Bergantino | 5600-000 | $0.00 | $336.00 | $0.00 | $0.00 |

| 6401 | Denene I. Butler | 5600-000 | $0.00 | $394.00 | $0.00 | $0.00 |
|------|------------------|----------|-------|---------|-------|-------|
| 6402 | Amy Zywot-Slagen | 5600-000 | $0.00 | $494.73 | $0.00 | $0.00 |
| 6403 | Sandra D. Chelednik | 5600-000 | $0.00 | $194.10 | $0.00 | $0.00 |
| 6404 | Kelly Creighton | 5600-000 | $0.00 | $533.70 | $0.00 | $0.00 |
| 6405 | Darlene K . Grant | 5600-000 | $0.00 | $741.42 | $741.42 | $38.63 |
| 6406 | Shannon Dwyer | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6408 | Trudell C. Knox fka Trudell C. Smith | 5600-000 | $0.00 | $431.50 | $0.00 | $0.00 |
| 6409 | Patricia A. Ackley | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 6410 | Patricia G. LaFlare | 5600-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 6412 | Katie Blank | 5600-000 | $0.00 | $262.00 | $0.00 | $0.00 |
| 6413 | CLERK, U.S. BANKRUPTCY COURT - Teri J. McCarthy | 5600-001 | $0.00 | $2,379.96 | $2,379.96 | $123.99 |
| 6414 | Joi Andrea Richards | 5600-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 6415 | Debra M. McLeod | 5600-000 | $0.00 | $434.55 | $0.00 | $0.00 |
| 6416 | Shirley H. Leever | 5600-000 | $0.00 | $214.80 | $0.00 | $0.00 |
| 6417 | Claire C. Madden | 5600-000 | $0.00 | $229.06 | $0.00 | $0.00 |
| 6418 | Kelly M. O'Donnell | 5600-000 | $0.00 | $912.80 | $912.80 | $47.55 |
| 6419 | Jodi Karaban (Maiden - Rudnick) | 5600-000 | $0.00 | $362.95 | $0.00 | $0.00 |
| 6421 | Carol C. Powell | 5600-000 | $0.00 | $1,373.00 | $1,373.00 | $71.53 |
| 6422 | Debbie (Debra) Lucca | 5600-000 | $0.00 | $1,084.50 | $1,084.50 | $56.50 |
| 6423 | Linda E. Mierisch | 5600-000 | $0.00 | $198.88 | $0.00 | $0.00 |
| 6424 | Ann Marie Reynolds | 5600-000 | $0.00 | $2,002.00 | $2,002.00 | $104.30 |

| 6425 | Robert Carr | 5600-000 | $0.00 | $398.88 | $0.00 | $0.00 |
| 6426 | Patricia A. Illg | 5600-000 | $0.00 | $400.60 | $0.00 | $0.00 |
| 6427 | Sheila Pincus | 5600-000 | $0.00 | $567.00 | $0.00 | $0.00 |
| 6428 | Helen Kay Smith | 5600-000 | $0.00 | $1,175.04 | $1,175.04 | $61.22 |
| 6430 | Loretta Morris | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 6431 | Dorothy M. Roskowski | 5600-000 | $0.00 | $1,535.84 | $1,535.84 | $80.01 |
| 6432 | CLERK, U.S. BANKRUPTCY COURT - Eva Pavan | 5600-001 | $0.00 | $690.90 | $690.90 | $35.99 |
| 6433 | Beverly Ann Robinson-Grant | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6434 | Mildred L. Weaver Madigan | 5600-000 | $0.00 | $1,408.53 | $1,408.53 | $73.38 |
| 6435 | CLERK, U.S. BANKRUPTCY COURT - Kathy Fancher | 5600-001 | $0.00 | $1,558.00 | $1,558.00 | $81.17 |
| 6436 | CLERK, U.S. BANKRUPTCY COURT - Diana Lilue | 5600-001 | $0.00 | $1,852.20 | $1,852.20 | $96.49 |
| 6440 | Michele Mackiewicz | 5600-000 | $0.00 | $1,695.40 | $1,695.40 | $88.32 |
| 6441 | Pamela Lynn Price | 5600-000 | $0.00 | $242.54 | $0.00 | $0.00 |
| 6442 | Virginia L. Makemson (Ginger) | 5600-000 | $0.00 | $382.50 | $0.00 | $0.00 |
| 6443 | Heather Gad | 5600-000 | $0.00 | $730.00 | $730.00 | $38.03 |
| 6444 | Sherrie M. Bartell | 5600-000 | $0.00 | $385.91 | $0.00 | $0.00 |
| 0006445P | Lisa Mentzer | 5600-000 | $0.00 | $2,852.82 | $2,425.00 | $126.33 |
| 6446 | Virginia E. LaFaro (Ginger) | 5600-000 | $0.00 | $598.95 | $0.00 | $0.00 |
| 6447 | Margaret (Peggie) J. Bihr | 5600-000 | $0.00 | $296.76 | $0.00 | $0.00 |

| 6448 | Norma J. Gardoni | 5600-000 | $0.00 | $462.75 | $0.00 | $0.00 |
| 6450 | Mary Ellen Walker | 5600-000 | $0.00 | $232.00 | $0.00 | $0.00 |
| 6451 | CLERK, U.S. BANKRUPTCY COURT - Kristin Bogert | 5600-001 | $0.00 | $941.40 | $941.40 | $49.04 |
| 6452 | Wanda J. Mays | 5600-000 | $0.00 | $1,351.26 | $1,351.26 | $70.40 |
| 6453 | Sharon Norwood | 5600-000 | $0.00 | $647.00 | $0.00 | $0.00 |
| 6454 | Elizabeth Burris-Chase | 5600-000 | $0.00 | $1,396.69 | $1,396.69 | $72.76 |
| 6455 | CLERK, U.S. BANKRUPTCY COURT - Misty Lorance (Pilgrim) | 5600-001 | $0.00 | $810.75 | $810.75 | $42.24 |
| 6456 | Laura Charette | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 6457 | Jay Charette | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 6458 | Patricia Gale | 5600-000 | $0.00 | $344.00 | $0.00 | $0.00 |
| 6459 | Laurie S. Palkovic | 5600-000 | $0.00 | $690.96 | $690.96 | $36.00 |
| 6460 | Pamela Winslow | 5600-000 | $0.00 | $285.00 | $0.00 | $0.00 |
| 6461 | Cora Mockler | 5600-000 | $0.00 | $2,039.00 | $2,039.00 | $106.22 |
| 6464 | Martha Wetzel | 5600-000 | $0.00 | $385.00 | $0.00 | $0.00 |
| 6465 | Marcia B. Good | 5600-000 | $0.00 | $1,052.00 | $1,052.00 | $54.81 |
| 6466 | Theresa Lamary | 5600-000 | $0.00 | $844.54 | $844.54 | $44.00 |
| 6467 | CLERK, U.S. BANKRUPTCY COURT - Virginia L. Mullinix | 5600-001 | $0.00 | $931.00 | $931.00 | $48.50 |
| 6476 | Jean N. Hendricks | 5600-000 | $0.00 | $272.00 | $0.00 | $0.00 |
| 6477 | Brooke Adams | 5600-000 | $0.00 | $607.60 | $0.00 | $0.00 |

| 6478 | CLERK, U.S. BANKRUPTCY COURT - Linda Preuschoff | 5600-001 | $0.00 | $827.80 | $827.80 | $43.13 |
| 6479 | Susan Palmer | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6480 | Terri Casey | 5600-000 | $0.00 | $870.00 | $870.00 | $45.32 |
| 6481 | Judith C. Whitehead | 5600-000 | $0.00 | $1,139.13 | $1,139.13 | $59.34 |
| 6482 | CLERK, U.S. BANKRUPTCY COURT - Mary E. Isbell | 5600-001 | $0.00 | $1,531.80 | $1,531.80 | $79.80 |
| 6483 | Ruby Dozier | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 6484 | Phyllis A. Sweeney | 5600-000 | $0.00 | $768.54 | $768.54 | $40.04 |
| 6485 | Celia M. Kepic | 5600-000 | $0.00 | $1,076.94 | $1,076.94 | $56.10 |
| 6486 | Soheila Nasiri | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 6487P | CLERK, U.S. BANKRUPTCY COURT - Nancy Spencer | 5600-001 | $0.00 | $2,618.69 | $2,425.00 | $126.33 |
| 6488 | Stephanie Schachtrup | 5600-000 | $0.00 | $309.37 | $0.00 | $0.00 |
| 6489 | Charlotte L. Vail | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 6490 | Geraldine (Gerry) Orlovsky | 5600-000 | $0.00 | $483.00 | $0.00 | $0.00 |
| 6491 | CLERK, U.S. BANKRUPTCY COURT - Betty S. Doss | 5600-001 | $0.00 | $2,098.00 | $2,098.00 | $109.30 |
| 6492 | Rosalee Sanderson | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6493 | Kathleen A. Parr | 5600-000 | $0.00 | $265.50 | $0.00 | $0.00 |
| 6494 | Sue Henry | 5600-000 | $0.00 | $414.00 | $0.00 | $0.00 |
| 6495 | Joanne Baxindine | 5600-000 | $0.00 | $449.50 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6496 | Rene M. Collins | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 6497 | Margaret V. Simmons | 5600-000 | $0.00 | $392.00 | $0.00 | $0.00 |
| 6498 | Elizabeth Brooks | 5600-000 | $0.00 | $644.10 | $0.00 | $0.00 |
| 6499 | Katie Heffernan | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6500 | Donna M. Amos | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6501 | CLERK, U.S. BANKRUPTCY COURT - Zidar J. Patterson | 5600-001 | $0.00 | $1,440.86 | $1,440.86 | $75.06 |
| 6502 | Joyce C. Ferguson | 5600-000 | $0.00 | $768.90 | $768.90 | $40.06 |
| 6503 | Laurent Brown | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 6504 | Maxine Woodall | 5600-000 | $0.00 | $591.06 | $0.00 | $0.00 |
| 6505 | Miles R. Early, Jr | 5600-000 | $0.00 | $476.00 | $0.00 | $0.00 |
| 6510 | Paige N. Orwig | 5600-000 | $0.00 | $1,266.12 | $1,266.12 | $65.96 |
| 6511 | Beth A. Campbell | 5600-000 | $0.00 | $1,450.00 | $1,450.00 | $75.54 |
| 6512 | Leah M. Campbell | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6513 | Darlene Benson | 5600-000 | $0.00 | $887.36 | $887.36 | $46.23 |
| 6514P | Jessica Fiore | 5600-000 | $0.00 | $2,430.00 | $2,425.00 | $126.33 |
| 6515 | Patricia A. Williams | 5600-000 | $0.00 | $407.00 | $0.00 | $0.00 |
| 6516 | Susan Lawlor | 5600-000 | $0.00 | $307.95 | $0.00 | $0.00 |
| 6517 | CLERK, U.S. BANKRUPTCY COURT - Nadine Olmstead | 5600-001 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 6518 | Cheryl Hiller | 5600-000 | $0.00 | $608.75 | $0.00 | $0.00 |
| 6520 | Glynis A. Morales | 5600-000 | $0.00 | $764.95 | $764.95 | $39.85 |

| 6523 | Candice M. Anderson | 5600-000 | $0.00 | $503.86 | $0.00 | $0.00 |
|------|---------------------|----------|-------|---------|-------|-------|
| 6524 | Margaret Sardarian | 5600-000 | $0.00 | $129.19 | $0.00 | $0.00 |
| 6525 | Linda L. Radovich | 5600-000 | $0.00 | $256.00 | $0.00 | $0.00 |
| 6526 | CLERK, U.S. BANKRUPTCY COURT - Makenzye Hiller | 5600-001 | $0.00 | $714.40 | $714.40 | $37.22 |
| 6527 | Catherine F. Simmons | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 6528 | Kathy Gillikin | 5600-000 | $0.00 | $487.54 | $0.00 | $0.00 |
| 6530 | Peggy R. Steele | 5600-000 | $0.00 | $690.50 | $690.50 | $35.97 |
| 6531 | Rosa Pereira | 5600-000 | $0.00 | $261.00 | $0.00 | $0.00 |
| 6532 | Joy A. Wallace | 5600-000 | $0.00 | $232.00 | $0.00 | $0.00 |
| 6533 | Laurie A. Brunschweiger | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 6534 | James E. Hovatter | 5600-000 | $0.00 | $338.00 | $0.00 | $0.00 |
| 6535 | Frank Cushing | 5600-000 | $0.00 | $682.00 | $682.00 | $35.53 |
| 6536 | Elaine B. Pashnik | 5600-000 | $0.00 | $1,733.00 | $1,733.00 | $90.28 |
| 6537 | Julie Nash | 5600-000 | $0.00 | $1,343.60 | $1,343.60 | $70.00 |
| 6538 | Lori and Michael Chevrette | 5600-000 | $0.00 | $1,442.17 | $1,442.17 | $75.13 |
| 6539 | Beverly H. Foster | 5600-000 | $0.00 | $135.60 | $0.00 | $0.00 |
| 6540 | Helene Rudnick | 5600-000 | $0.00 | $575.00 | $0.00 | $0.00 |
| 6541 | Joan Harrington | 5600-000 | $0.00 | $514.80 | $0.00 | $0.00 |
| 6542 | Regan W. Tate | 5600-000 | $0.00 | $528.00 | $0.00 | $0.00 |
| 6544 | Kathleen M. Fair | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6547 | Ann Marie Casentino | 5600-000 | $0.00 | $246.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6550 | CLERK, U.S. BANKRUPTCY COURT - Mary Stiffler | 5600-001 | $0.00 | $993.48 | $993.48 | $51.76 |
|------|------|------|------|------|------|------|
| 6553P | Barbara Marie Ballinger | 5600-000 | $0.00 | $3,681.23 | $2,425.00 | $126.33 |
| 6556 | Ruby Stewart | 5600-000 | $0.00 | $814.53 | $814.53 | $42.43 |
| 6559 | Marilyn Shaw | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 6561 | Natica Ignatovich | 5600-000 | $0.00 | $345.00 | $0.00 | $0.00 |
| 6565 | Nancy Miller | 5600-000 | $0.00 | $945.73 | $945.73 | $49.27 |
| 6566 | Deborah Piascik | 5600-000 | $0.00 | $313.40 | $0.00 | $0.00 |
| 6568 | Iris Paul | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 6570 | Janet L. Donahue | 5600-000 | $0.00 | $934.96 | $934.96 | $48.71 |
| 6572 | Nadine D. Yanger | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6573 | Ellen Moriano | 5600-000 | $0.00 | $549.15 | $0.00 | $0.00 |
| 6574 | CLERK, U.S. BANKRUPTCY COURT - Lillie R. Pilkington | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6575 | Linda A. Taveira | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 6576 | Janet S. Moore | 5600-000 | $0.00 | $248.00 | $0.00 | $0.00 |
| 6577 | CLERK, U.S. BANKRUPTCY COURT - Kevin Tyson | 5600-001 | $0.00 | $750.00 | $750.00 | $39.07 |
| 6578P | CLERK, U.S. BANKRUPTCY COURT - Peggy A. Fields | 5600-001 | $0.00 | $2,767.72 | $2,425.00 | $126.33 |
| 6580 | Kathleen Rocchio | 5600-000 | $0.00 | $516.90 | $0.00 | $0.00 |
| 6581 | Carolee P. Slocum | 5600-000 | $0.00 | $112.75 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6582 | Diane Pouliot | 5300-000 | $0.00 | $50.05 | $50.05 | $50.05 |
| 6583 | Belinda Pollock | 5600-000 | $0.00 | $710.84 | $710.84 | $37.03 |
| 6584 | Nancy M. Weinman | 5600-000 | $0.00 | $379.05 | $0.00 | $0.00 |
| 6585 | Carol Green | 5600-000 | $0.00 | $280.00 | $0.00 | $0.00 |
| 6586 | Jyll Friedman | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 6587 | Helen Nedweden | 5600-000 | $0.00 | $882.00 | $882.00 | $45.95 |
| 6588 | Thaddeus Jones | 5600-000 | $0.00 | $1,331.00 | $1,331.00 | $69.34 |
| 6589P | CLERK, U.S. BANKRUPTCY COURT - Vandy Freeman | 5600-001 | $0.00 | $5,000.00 | $2,425.00 | $126.33 |
| 6590 | Patricia A. Loureiro | 5600-000 | $0.00 | $413.82 | $0.00 | $0.00 |
| 6591 | CLERK, U.S. BANKRUPTCY COURT - Sandy Mitchell | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6592 | CLERK, U.S. BANKRUPTCY COURT - Renina Powell | 5600-001 | $0.00 | $1,024.00 | $1,024.00 | $53.35 |
| 6593 | Krista Mignella | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6594 | Pamela J. Sooy | 5600-000 | $0.00 | $792.00 | $792.00 | $41.26 |
| 6597 | CLERK, U.S. BANKRUPTCY COURT - Christine Tyson | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6599 | Crystal M. Jones | 5600-000 | $0.00 | $186.00 | $0.00 | $0.00 |
| 6600 | Lorraine Portland | 5300-000 | $0.00 | $160.97 | $160.97 | $160.97 |
| 6601 | CLERK, U.S. BANKRUPTCY COURT - Deborah Berruti | 5600-001 | $0.00 | $745.72 | $745.72 | $38.85 |
| 6603 | Pamela Radner | 5600-000 | $0.00 | $178.74 | $0.00 | $0.00 |

| 6604 | Carolyn S. Manifold | 5600-000 | $0.00 | $1,866.71 | $1,866.71 | $97.25 |
| 6605 | Josephine Ezenwa | 5600-000 | $0.00 | $746.08 | $746.08 | $38.87 |
| 6606 | Lorraine L. Halpin | 5600-000 | $0.00 | $918.00 | $918.00 | $47.82 |
| 6607 | CLERK, U.S. BANKRUPTCY COURT - Marsha A. Shicowich | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 6609 | Bruce J. Matthews | 5600-000 | $0.00 | $785.00 | $785.00 | $40.90 |
| 6610 | Nancy Lee Stanton | 5600-000 | $0.00 | $448.00 | $0.00 | $0.00 |
| 6611 | Cynthia Croker | 5600-000 | $0.00 | $1,043.20 | $1,043.20 | $54.35 |
| 6612 | Shelby Reynolds | 5600-000 | $0.00 | $576.66 | $0.00 | $0.00 |
| 6614 | Rebecca La Monte | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6616 | CLERK, U.S. BANKRUPTCY COURT - Luciana Behrens | 5600-001 | $0.00 | $693.79 | $693.79 | $36.14 |
| 6617 | CLERK, U.S. BANKRUPTCY COURT - Antonietta Smith | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6618 | Charmaine M. Owens | 5600-000 | $0.00 | $745.80 | $745.80 | $38.85 |
| 6619 | Grace E. Cirillo | 5600-000 | $0.00 | $407.70 | $0.00 | $0.00 |
| 6620 | Rosalyn A. Haley | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6621 | Martha Rapp | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 6622 | Dale & Hilary Bush | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6625 | Diane L. Hemmer | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 6626 | CLERK, U.S. BANKRUPTCY COURT - Karyn Hobbs | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6627 | Gloria James | 5600-000 | $0.00 | $411.31 | $0.00 | $0.00 |

| 6628 | Carol Knight | 5600-000 | $0.00 | $387.00 | $0.00 | $0.00 |
|------|--------------|----------|-------|---------|-------|-------|
| 6629 | CLERK, U.S. BANKRUPTCY COURT - Dawn P. Graves | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 6630 | Demetris Neal | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 6631 | Karen Nedo | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6632P | Shenieka N. Wiggins | 5600-000 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 6633 | CLERK, U.S. BANKRUPTCY COURT - Anne Christine Schnarrs | 5600-001 | $0.00 | $1,914.14 | $1,914.14 | $99.72 |
| 6634 | Linda J. Morris | 5600-000 | $0.00 | $718.00 | $718.00 | $37.41 |
| 6635 | Joan Rosenberg | 5600-000 | $0.00 | $372.90 | $0.00 | $0.00 |
| 6636 | Rhoda S. Wilson | 5600-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| 6637 | Denise R. Warner | 5600-000 | $0.00 | $2,373.85 | $2,373.85 | $123.67 |
| 6638 | CLERK, U.S. BANKRUPTCY COURT - Jerry and Diana Rowe | 5600-001 | $0.00 | $1,802.24 | $1,802.24 | $93.89 |
| 6639 | CLERK, U.S. BANKRUPTCY COURT - Alisha Fay Adams | 5600-001 | $0.00 | $1,133.14 | $1,133.14 | $59.03 |
| 6640 | Mary S. Jacob | 5600-000 | $0.00 | $2,075.50 | $2,075.50 | $108.13 |
| 6641 | Joyce A. Heiseler | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6642 | CLERK, U.S. BANKRUPTCY COURT - Clara Klinko | 5600-001 | $0.00 | $1,560.00 | $1,560.00 | $81.27 |
| 6643 | Rosemary Murphy | 5600-000 | $0.00 | $593.00 | $0.00 | $0.00 |
| 6644 | Kim Shaw | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |

| 0006645P | Commonwealth of Pennsylvania | 5800-000 | $0.00 | $1,628,915.83 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 6646 | Rita M. Harder | 5600-000 | $0.00 | $348.90 | $0.00 | $0.00 |
| 6647 | Yailine De Rodriguez | 5600-000 | $0.00 | $667.62 | $0.00 | $0.00 |
| 6648 | Marcia McClendon | 5600-000 | $0.00 | $369.00 | $0.00 | $0.00 |
| 6650 | Tara Lowery | 5600-000 | $0.00 | $443.67 | $0.00 | $0.00 |
| 6652 | CLERK, U.S. BANKRUPTCY COURT - Barbara Romberger | 5600-001 | $0.00 | $1,029.15 | $1,029.15 | $53.61 |
| 6653 | Meagan Showers | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 6654 | Barbara J. Moyer | 5600-000 | $0.00 | $388.00 | $0.00 | $0.00 |
| 6655 | Dawn Edwards | 5600-000 | $0.00 | $1,266.44 | $1,266.44 | $65.98 |
| 6656 | Linda Krebs | 5600-000 | $0.00 | $232.00 | $0.00 | $0.00 |
| 6657 | Amanda Walker (minor) | 5600-000 | $0.00 | $70.00 | $0.00 | $0.00 |
| 6658 | Winifred Graham | 5600-000 | $0.00 | $490.00 | $0.00 | $0.00 |
| 6659 | Sandy Whittington | 5600-000 | $0.00 | $1,036.65 | $1,036.65 | $54.01 |
| 6660 | Laurie Siegal | 5600-000 | $0.00 | $450.30 | $0.00 | $0.00 |
| 6661 | Robin A. Leonard | 5600-000 | $0.00 | $173.32 | $0.00 | $0.00 |
| 6662 | CLERK, U.S. BANKRUPTCY COURT - Stephanie Lacock | 5600-001 | $0.00 | $914.76 | $914.76 | $47.66 |
| 6663 | Darlene Doran | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 6664 | Elizabeth Stover | 5600-000 | $0.00 | $105.00 | $0.00 | $0.00 |
| 6665 | Barbara A. Elzer | 5600-000 | $0.00 | $1,090.00 | $1,090.00 | $56.78 |
| 6666 | Adria Schaefer | 5600-000 | $0.00 | $1,361.00 | $1,361.00 | $70.90 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6667 | Stacy Couperus | 5600-000 | $0.00 | $229.77 | $0.00 | $0.00 |
| 6668 | Dawn Dillon | 5600-000 | $0.00 | $445.00 | $0.00 | $0.00 |
| 6671 | Renee Smith | 5600-000 | $0.00 | $835.12 | $835.12 | $43.51 |
| 6672 | Gerald Elston | 5600-000 | $0.00 | $203.00 | $0.00 | $0.00 |
| 6673 | Paula M. Morris | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6675 | Alma D. Morey | 5600-000 | $0.00 | $1,452.56 | $1,452.56 | $75.67 |
| 6676 | CLERK, U.S. BANKRUPTCY COURT - Tameka C. Fidler | 5600-001 | $0.00 | $1,244.82 | $1,244.82 | $64.85 |
| 6678 | Paula F. Pellecchia | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 6679P | Heather Nicole Via | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 6680 | CLERK, U.S. BANKRUPTCY COURT - Niveen Marco | 5600-001 | $0.00 | $1,310.15 | $1,310.15 | $68.25 |
| 6681 | CLERK, U.S. BANKRUPTCY COURT - Mary Ball Gorman | 5600-001 | $0.00 | $1,023.19 | $1,023.19 | $53.30 |
| 6682 | Pamela A M Bobson | 5600-000 | $0.00 | $284.00 | $0.00 | $0.00 |
| 6684 | Linda D. Prince | 5600-000 | $0.00 | $335.00 | $0.00 | $0.00 |
| 6685 | Donna Vidana | 5600-000 | $0.00 | $513.00 | $0.00 | $0.00 |
| 6686 | Loretta D. Wilbert | 5600-000 | $0.00 | $231.84 | $0.00 | $0.00 |
| 6687 | Heather M. Guzman | 5600-000 | $0.00 | $702.20 | $702.20 | $36.58 |
| 6688 | Judy D. Williamson | 5600-000 | $0.00 | $1,156.08 | $1,156.08 | $60.23 |
| 6690 | CLERK, U.S. BANKRUPTCY COURT - Marie V. Andrews | 5600-001 | $0.00 | $858.00 | $858.00 | $44.70 |
| 6691 | Ruth S. Lucy | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |

| 6692 | Vivian Jedlicka | 5600-000 | $0.00 | $518.03 | $0.00 | $0.00 |
| 6693 | Madelyn Cammerino | 5600-000 | $0.00 | $219.00 | $0.00 | $0.00 |
| 6694 | Vickie Argerto | 5600-000 | $0.00 | $389.00 | $0.00 | $0.00 |
| 6695 | Lisa M. Rosenberg | 5600-000 | $0.00 | $702.50 | $702.50 | $36.60 |
| 6696 | Zenobia Broadnax | 5600-000 | $0.00 | $912.10 | $912.10 | $47.52 |
| 6697 | Andrew Jarboe | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 6698 | Amy W. Jarboe | 5600-000 | $0.00 | $481.00 | $0.00 | $0.00 |
| 6699 | Karen N. Harkness | 5600-000 | $0.00 | $171.36 | $0.00 | $0.00 |
| 6700 | Kristen L. Troilo | 5600-000 | $0.00 | $399.80 | $0.00 | $0.00 |
| 6701 | Ann Piraino | 5600-000 | $0.00 | $231.60 | $0.00 | $0.00 |
| 6702 | Audrey Kettleson | 5600-000 | $0.00 | $321.55 | $0.00 | $0.00 |
| 6703 | CLERK, U.S. BANKRUPTCY COURT - Margaret A. Kirchner | 5600-001 | $0.00 | $890.12 | $890.12 | $46.37 |
| 6704 | Linda Similo | 5600-000 | $0.00 | $433.58 | $0.00 | $0.00 |
| 6705 | CLERK, U.S. BANKRUPTCY COURT - Tracey A. Nies | 5600-001 | $0.00 | $746.08 | $746.08 | $38.87 |
| 6706 | Brian Heck | 5600-000 | $0.00 | $808.51 | $808.51 | $42.12 |
| 6708 | Erin Mathews | 5600-000 | $0.00 | $401.50 | $0.00 | $0.00 |
| 6709 | Kathie A. Arnold | 5600-000 | $0.00 | $761.00 | $761.00 | $39.65 |
| 6710 | Doris J. Hollins | 5600-000 | $0.00 | $70.00 | $0.00 | $0.00 |
| 6712 | Albert V. Pellecchia Jr. | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 6713 | Elizabeth C. Ellis | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |

| 6714 | Luann Pehle | 5600-000 | $0.00 | $92.00 | $0.00 | $0.00 |
|------|-------------|----------|-------|--------|-------|-------|
| 6717 | Kimberly M. Capehart | 5600-000 | $0.00 | $466.00 | $0.00 | $0.00 |
| 6718 | Heidi A. Ellis | 5600-000 | $0.00 | $575.00 | $0.00 | $0.00 |
| 6719 | Debra J. Rothberg | 5600-000 | $0.00 | $1,438.00 | $1,438.00 | $74.91 |
| 6721 | Charlene Edwards | 5600-000 | $0.00 | $452.51 | $0.00 | $0.00 |
| 6722 | CLERK, U.S. BANKRUPTCY COURT - Loreen J. Boyle | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 6723 | Lorene Ellis | 5600-000 | $0.00 | $346.00 | $0.00 | $0.00 |
| 6724 | Carol M. Chernay | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 6725 | CLERK, U.S. BANKRUPTCY COURT - Sheryl Jefferson | 5600-001 | $0.00 | $855.00 | $855.00 | $44.54 |
| 6726 | CLERK, U.S. BANKRUPTCY COURT - Deborah S. Whatley | 5600-001 | $0.00 | $2,295.46 | $2,295.46 | $119.58 |
| 6727 | Jaclyn Derrico | 5600-000 | $0.00 | $1,237.00 | $1,237.00 | $64.44 |
| 6728 | Marie E. Hoffman | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 6729 | Sharese Wasembeck | 5600-000 | $0.00 | $407.70 | $0.00 | $0.00 |
| 6730 | Elaine Lewis | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6732 | CLERK, U.S. BANKRUPTCY COURT - Sharon S. Miller | 5600-001 | $0.00 | $783.00 | $783.00 | $40.79 |
| 6733 | Frances Jahani | 5600-000 | $0.00 | $380.33 | $0.00 | $0.00 |
| 6735 | Carolyn E. Habeck | 5600-000 | $0.00 | $242.63 | $0.00 | $0.00 |
| 6736 | Dolores E. Bell | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6737 | Gail E. Anderson | 5600-000 | $0.00 | $505.46 | $0.00 | $0.00 |

| 6738 | Sharon Pollard | 5600-000 | $0.00 | $404.95 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 6739 | Denese M. Daniels | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 6740 | Shonda Harwell | 5600-000 | $0.00 | $653.50 | $0.00 | $0.00 |
| 6741 | Lisa A. Giesen | 5600-000 | $0.00 | $567.00 | $0.00 | $0.00 |
| 6742 | Tami Donovan | 5600-000 | $0.00 | $2,388.78 | $2,388.78 | $124.45 |
| 6743 | Diana Ramsook | 5600-000 | $0.00 | $1,194.92 | $1,194.92 | $62.25 |
| 6745 | Annie Bell Dumas | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 6746 | Angela Roberts | 5600-000 | $0.00 | $602.12 | $0.00 | $0.00 |
| 6747 | Carole Kirkpatrick | 5600-000 | $0.00 | $1,968.00 | $1,968.00 | $102.53 |
| 6749 | CLERK, U.S. BANKRUPTCY COURT - Lucille L. Abellonio | 5600-001 | $0.00 | $1,984.51 | $1,984.51 | $103.39 |
| 6754 | Nancy K. Gonzalez | 5600-000 | $0.00 | $1,015.18 | $1,015.18 | $52.89 |
| 6755 | Teofila (Tammy) Okrzesik | 5600-000 | $0.00 | $445.00 | $0.00 | $0.00 |
| 6756 | Kristin Hendrix | 5600-000 | $0.00 | $658.00 | $0.00 | $0.00 |
| 6757 | CLERK, U.S. BANKRUPTCY COURT - Diana Yarletz | 5600-001 | $0.00 | $1,158.06 | $1,158.06 | $60.33 |
| 6759 | Kari S. Baird | 5600-000 | $0.00 | $1,275.00 | $1,275.00 | $66.42 |
| 6762 | Susan M. Kuhar | 5600-000 | $0.00 | $1,789.20 | $1,789.20 | $93.21 |
| 6763 | Joyce Mischitelli | 5600-000 | $0.00 | $362.66 | $0.00 | $0.00 |
| 6766 | Jacquelyn M. Monroe | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 6767 | Bonnie J. Chronister | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 6771 | Tina Collins | 5600-000 | $0.00 | $820.11 | $820.11 | $42.72 |

| 6775 | Suzan Bennett | 5600-000 | $0.00 | $579.00 | $0.00 | $0.00 |
| 6776 | Ralph Mischitelli | 5600-000 | $0.00 | $243.44 | $0.00 | $0.00 |
| 6777 | Kimberly N. Alexander | 5600-000 | $0.00 | $790.23 | $790.23 | $41.17 |
| 6779 | CLERK, U.S. BANKRUPTCY COURT - Anita Villalobos | 5600-001 | $0.00 | $777.00 | $777.00 | $40.48 |
| 6780 | Beth A. Goodfellow | 5600-000 | $0.00 | $973.37 | $973.37 | $50.71 |
| 6781 | CLERK, U.S. BANKRUPTCY COURT - Marie C. Felan | 5600-001 | $0.00 | $810.90 | $810.90 | $42.24 |
| 6782 | Karen Durkan | 5600-000 | $0.00 | $794.94 | $794.94 | $41.41 |
| 6783 | Paula J. Taylor | 5600-000 | $0.00 | $996.34 | $996.34 | $51.91 |
| 6784 | Brenda N. Spahn | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6785 | Julie K. Carvalho | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6786 | Robin Martinez | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 6787 | Janet Cappotelli | 5600-000 | $0.00 | $314.00 | $0.00 | $0.00 |
| 6788 | CLERK, U.S. BANKRUPTCY COURT - Rashawnda R. Wilson | 5600-001 | $0.00 | $874.32 | $874.32 | $45.55 |
| 6789 | Pearl Washington | 5600-000 | $0.00 | $1,014.11 | $1,014.11 | $52.83 |
| 6790 | Pamela J. Duley | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 6791 | Ronna Cooper | 5600-000 | $0.00 | $760.00 | $760.00 | $39.59 |
| 6796 | CLERK, U.S. BANKRUPTCY COURT - Fereshteh Shojaie | 5300-001 | $0.00 | $300.00 | $300.00 | $300.00 |
| 6797 | Judell Asuncion | 5600-000 | $0.00 | $1,076.00 | $1,076.00 | $56.06 |
| 6798 | Nancy J. Bull | 5600-000 | $0.00 | $2,162.00 | $2,162.00 | $112.63 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6799 | Kathleen D. Maliar fka Kathleen M. McManus | 5600-000 | $0.00 | $674.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 6800 | Rachele Waibel | 5600-000 | $0.00 | $405.00 | $0.00 | $0.00 |
| 6801 | Heather J. Lincoln | 5600-000 | $0.00 | $1,245.80 | $1,245.80 | $64.90 |
| 6802 | Joann Meinhardt (Mother of Sarah Meinhardt) | 5600-000 | $0.00 | $1,168.80 | $1,168.80 | $60.89 |
| 6803 | Joann Degani | 5600-000 | $0.00 | $2,198.32 | $2,198.32 | $114.52 |
| 6805 | Ann K. Colby | 5600-000 | $0.00 | $188.82 | $0.00 | $0.00 |
| 6807 | Janell Lincoln | 5600-000 | $0.00 | $1,414.65 | $1,414.65 | $73.70 |
| 6808 | Kimberly Ann Weinzierl | 5600-000 | $0.00 | $248.00 | $0.00 | $0.00 |
| 6809 | Grace Cappola | 5600-000 | $0.00 | $496.00 | $0.00 | $0.00 |
| 6810 | Valarie L. Davis | 5600-000 | $0.00 | $599.15 | $0.00 | $0.00 |
| 6811 | Constance D. Smith Carter | 5600-000 | $0.00 | $731.00 | $731.00 | $38.08 |
| 6813 | Julie Huggins- Lofton | 5600-000 | $0.00 | $469.20 | $0.00 | $0.00 |
| 6814 | Nancy Lorber | 5600-000 | $0.00 | $612.16 | $0.00 | $0.00 |
| 6815 | Ora B. Arline | 5600-000 | $0.00 | $459.36 | $0.00 | $0.00 |
| 6816 | Marlene Smith | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 6817 | Jacqueline Koons-Felion | 5600-000 | $0.00 | $40.56 | $0.00 | $0.00 |
| 6819 | Margaret Smith | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 6820 | CLERK, U.S. BANKRUPTCY COURT - Cheryl Heyveld | 5600-001 | $0.00 | $1,211.56 | $1,211.56 | $63.12 |
| 6821 | Debbie Lawson | 5600-000 | $0.00 | $950.00 | $950.00 | $49.49 |
| 6822 | Deborah Cooke | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

| 6824 | Diane D. Barrett | 5600-000 | $0.00 | $597.14 | $0.00 | $0.00 |
| 6825 | Lynette K. Pickarski | 5600-000 | $0.00 | $753.75 | $753.75 | $39.27 |
| 6826 | Barbara C. Page | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 6827 | Mary E. Copeland | 5600-000 | $0.00 | $1,287.78 | $1,287.78 | $67.09 |
| 6828 | Kathleen A. Demaras | 5600-000 | $0.00 | $606.80 | $0.00 | $0.00 |
| 6829 | Jean Gomez (Mother of Stephanie A. Gomez Minor) | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 6830 | Pallabi Chatterjee | 5600-000 | $0.00 | $956.00 | $956.00 | $49.80 |
| 6831 | Jean A. Gomez | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 6832 | Shirley Dahlman | 5600-000 | $0.00 | $1,158.84 | $1,158.84 | $60.37 |
| 6833 | Mary Sharp | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6834 | April Ann Brozek | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 6835 | Tari Neiffer for A. Neiffer | 5600-000 | $0.00 | $872.00 | $872.00 | $45.43 |
| 6836 | Marcella Stansberry | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6837 | Ardis J. Medley | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 6839 | Jeanette Montalto | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 6840 | CLERK, U.S. BANKRUPTCY COURT - Risa Curiale | 5600-001 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 6842 | Philomena M. Ehlers | 5600-000 | $0.00 | $350.92 | $0.00 | $0.00 |
| 6843 | Loretta A. Walsh | 5600-000 | $0.00 | $588.62 | $0.00 | $0.00 |
| 6845 | Ecco S. Debnam | 5600-000 | $0.00 | $463.00 | $0.00 | $0.00 |
| 6846 | Robin Brockett Lewis | 5600-000 | $0.00 | $460.00 | $0.00 | $0.00 |
| 6848 | Janet Kennedy | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |

| 6849 | Barbara Hudzik | 5600-000 | $0.00 | $1,065.86 | $1,065.86 | $55.53 |
| 6851 | Diana L. Pumphrey | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 6852 | Cindy L. Froom | 5600-000 | $0.00 | $823.08 | $823.08 | $42.88 |
| 6853 | Guelma K. Anderson | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6855 | Joy H. O'Neill | 5600-000 | $0.00 | $1,368.00 | $1,368.00 | $71.27 |
| 6856 | Josette Mullen | 5600-000 | $0.00 | $296.00 | $0.00 | $0.00 |
| 6857 | Shirley A. Lunger | 5600-000 | $0.00 | $981.00 | $981.00 | $51.11 |
| 6858 | Sandra K. Kunkle | 5600-000 | $0.00 | $539.46 | $0.00 | $0.00 |
| 6859 | CLERK, U.S. BANKRUPTCY COURT - Rosie Coleman | 5600-001 | $0.00 | $745.00 | $745.00 | $38.81 |
| 6860 | Margarita Hernandez | 5600-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 6861 | Veronica Rivera | 5600-000 | $0.00 | $309.00 | $0.00 | $0.00 |
| 6862 | Sandra Carter | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 6863 | CLERK, U.S. BANKRUPTCY COURT - Barbara J. Rice | 5600-001 | $0.00 | $700.00 | $700.00 | $36.47 |
| 6864 | Gwendolyn Deans | 5600-000 | $0.00 | $1,636.44 | $1,636.44 | $85.25 |
| 6865 | Kathy Ludolph | 5600-000 | $0.00 | $568.00 | $0.00 | $0.00 |
| 6866 | Maria Wiley | 5600-000 | $0.00 | $487.30 | $0.00 | $0.00 |
| 6867 | Jane Weidner | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6868 | Melinda (Mindy) Nicole Heaston | 5600-000 | $0.00 | $1,456.00 | $1,456.00 | $75.85 |
| 6869 | Beverly Ruth May | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 6870 | Robin R. Bruce | 5600-000 | $0.00 | $1,201.00 | $1,201.00 | $62.57 |

| 6871 | Karen Alexander | 5600-000 | $0.00 | $321.00 | $0.00 | $0.00 |
| 6872 | Annette M. Burgess | 5600-000 | $0.00 | $662.40 | $0.00 | $0.00 |
| 6873 | Tracy M. Cunningham | 5600-000 | $0.00 | $545.91 | $0.00 | $0.00 |
| 6874 | Patricia Houston | 5300-000 | $0.00 | $757.59 | $757.59 | $757.59 |
| 6876 | Gregg R. Lawson | 5600-000 | $0.00 | $683.36 | $683.36 | $35.60 |
| 6877 | Elaine Wells | 5600-000 | $0.00 | $1,576.16 | $1,576.16 | $82.11 |
| 6879 | Lynn Marie Schuon | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 6880 | CLERK, U.S. BANKRUPTCY COURT - Mike Frist & Vicki Frist | 5600-001 | $0.00 | $1,645.00 | $1,645.00 | $85.70 |
| 6881 | Frances Biviano | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6882 | CLERK, U.S. BANKRUPTCY COURT - Debi Fetterly | 5600-001 | $0.00 | $941.16 | $941.16 | $49.03 |
| 6887 | Heather C. Smith | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6888 | Tari L. Neiffer | 5600-000 | $0.00 | $1,089.00 | $1,089.00 | $56.73 |
| 6889 | Sandra Smith | 5600-000 | $0.00 | $561.00 | $0.00 | $0.00 |
| 6890 | Margaret V. Simmons | 5600-000 | $0.00 | $908.25 | $908.25 | $47.32 |
| 6891 | CLERK, U.S. BANKRUPTCY COURT - Tolisha Oakley | 5600-001 | $0.00 | $1,358.72 | $1,358.72 | $70.78 |
| 6892 | Leelamma Kuryan | 5600-000 | $0.00 | $1,384.59 | $1,384.59 | $72.13 |
| 6894 | Carla D. Pinion | 5600-000 | $0.00 | $455.83 | $0.00 | $0.00 |
| 6895 | Harriette Jaffe | 5600-000 | $0.00 | $66.00 | $0.00 | $0.00 |
| 6896 | CLERK, U.S. BANKRUPTCY COURT - Denise L. Thomas | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |

| 6897 | Latonya D Anderson | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
|------|--------------------|----------|-------|---------|-------|-------|
| 6898 | Ruthann Brooks | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 6899 | Laura McGillis | 5600-000 | $0.00 | $566.10 | $0.00 | $0.00 |
| 6900 | Irene McBride | 5600-000 | $0.00 | $125.75 | $0.00 | $0.00 |
| 6901P | CLERK, U.S. BANKRUPTCY COURT - Carey A. Morris | 5600-001 | $0.00 | $3,244.00 | $2,425.00 | $126.33 |
| 6902 | CLERK, U.S. BANKRUPTCY COURT - Lorraine J. Parris-Bouzy | 5600-001 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 6903 | Debbra E. McAllister | 5600-000 | $0.00 | $651.15 | $0.00 | $0.00 |
| 6904 | Maureen Aderson aka M. Atkinson | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6906 | Lyz Knight | 5600-000 | $0.00 | $754.00 | $754.00 | $39.28 |
| 6907 | Ruth Kuhnke | 5600-000 | $0.00 | $374.00 | $0.00 | $0.00 |
| 6908 | Candy Stormer | 5600-000 | $0.00 | $1,232.07 | $1,232.07 | $64.19 |
| 6909 | Linda L. Clarkson | 5600-000 | $0.00 | $367.00 | $0.00 | $0.00 |
| 6910 | CLERK, U.S. BANKRUPTCY COURT - Kami K. Delameter | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |
| 6911 | CLERK, U.S. BANKRUPTCY COURT - Mary Happy Dean | 5600-001 | $0.00 | $694.65 | $694.65 | $36.19 |
| 6912 | Elaine Gill | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 6913 | Lugene Scudder | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 6915 | Josephine Miller | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 6916 | Yolanda Arriaga | 5600-000 | $0.00 | $803.10 | $803.10 | $41.84 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6917 | Kathleen M. Bonanni | 5600-000 | $0.00 | $752.00 | $752.00 | $39.18 |
|------|---------------------|----------|-------|---------|---------|--------|
| 6918 | Karen Svec | 5600-000 | $0.00 | $420.39 | $0.00 | $0.00 |
| 6920 | Virginia Nagy | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6922 | Gwendolyn L. Bailey | 5600-000 | $0.00 | $198.00 | $0.00 | $0.00 |
| 6923 | Diane Walsh | 5600-000 | $0.00 | $760.28 | $760.28 | $39.61 |
| 6924 | CLERK, U.S. BANKRUPTCY COURT - Karen Carley | 5600-001 | $0.00 | $807.00 | $807.00 | $42.04 |
| 6925 | Lori Orsi | 5600-000 | $0.00 | $1,169.15 | $1,169.15 | $60.91 |
| 6926 | Jeannine G. Earl | 5600-000 | $0.00 | $423.75 | $0.00 | $0.00 |
| 6927 | Noreen Rose | 5600-000 | $0.00 | $1,863.00 | $1,863.00 | $97.06 |
| 6928 | Thomas Svec | 5600-000 | $0.00 | $1,043.22 | $1,043.22 | $54.35 |
| 6929 | Gwenn A. Ehrlich | 5600-000 | $0.00 | $1,103.90 | $1,103.90 | $57.51 |
| 6930 | CLERK, U.S. BANKRUPTCY COURT - Edward B. Bariana Jr. | 5600-001 | $0.00 | $2,350.00 | $2,350.00 | $122.43 |
| 6931 | Myrna Driskell | 5600-000 | $0.00 | $339.32 | $0.00 | $0.00 |
| 6932P | Mary Niemi | 5600-000 | $0.00 | $3,686.55 | $2,425.00 | $126.33 |
| 6933 | CLERK, U.S. BANKRUPTCY COURT - Kathleen De Yeso | 5600-001 | $0.00 | $951.00 | $951.00 | $49.54 |
| 6935 | CLERK, U.S. BANKRUPTCY COURT - Marcy B. Silverman | 5600-001 | $0.00 | $1,017.00 | $1,017.00 | $52.98 |
| 6936 | Kathleen Walsh | 5600-000 | $0.00 | $682.00 | $682.00 | $35.53 |
| 6938 | Loretta J. Morse | 5600-000 | $0.00 | $354.90 | $0.00 | $0.00 |
| 6939 | Rhoda S. Wilson | 5600-000 | $0.00 | $130.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6940 | CLERK, U.S. BANKRUPTCY COURT - Selina Egunjobi | 5600-001 | $0.00 | $688.36 | $688.36 | $35.86 |
|------|------------------------------------------------|----------|-------|---------|---------|--------|
| 6941 | Marianne Higgins | 5600-000 | $0.00 | $559.44 | $0.00 | $0.00 |
| 6942 | Lucia Cristescu | 5600-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 6943 | CLERK, U.S. BANKRUPTCY COURT - Cherie J. Taylor | 5600-001 | $0.00 | $983.35 | $983.35 | $51.23 |
| 6944 | Rebecca F. Johnson | 5600-000 | $0.00 | $394.78 | $0.00 | $0.00 |
| 6945 | Donna Franco | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 6946 | Pamela Guidone | 5600-000 | $0.00 | $432.00 | $0.00 | $0.00 |
| 6947 | Lori A. Marietta | 5600-000 | $0.00 | $458.12 | $0.00 | $0.00 |
| 6948 | CLERK, U.S. BANKRUPTCY COURT - Mr. and Mrs. Todd Smith | 5600-001 | $0.00 | $1,467.90 | $1,467.90 | $76.47 |
| 6949 | Rosa Gutierrez | 5600-000 | $0.00 | $711.62 | $711.62 | $37.07 |
| 6950 | Eva Yourman | 5600-000 | $0.00 | $1,091.00 | $1,091.00 | $56.84 |
| 6951 | Lori Ann Nyzio | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 6952 | Bonnie K. Pederson | 5600-000 | $0.00 | $1,419.52 | $1,419.52 | $73.95 |
| 6953 | Benito Gonzalez, III | 5600-000 | $0.00 | $752.50 | $752.50 | $39.20 |
| 6954 | CLERK, U.S. BANKRUPTCY COURT - Miriam C. Coughlin | 5600-001 | $0.00 | $989.45 | $989.45 | $51.55 |
| 6955 | Judy R. Corchado | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 6957 | Barbara E. Heili | 5600-000 | $0.00 | $1,093.66 | $1,093.66 | $56.98 |
| 6958 | Kristie M. Polo | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |

| 6959 | Jeanne McLaughlin | 5600-000 | $0.00 | $602.40 | $0.00 | $0.00 |
| 6960 | Kelly T. Bidlespacher | 5600-000 | $0.00 | $559.44 | $0.00 | $0.00 |
| 6961 | Diane McMatton | 5600-000 | $0.00 | $402.28 | $0.00 | $0.00 |
| 6962 | CLERK, U.S. BANKRUPTCY COURT - Julianne J. Heins | 5600-001 | $0.00 | $720.10 | $720.10 | $37.51 |
| 6963 | Sandra DeGraw | 5600-000 | $0.00 | $1,337.10 | $1,337.10 | $69.66 |
| 6964 | Joan Basalik | 5600-000 | $0.00 | $663.66 | $0.00 | $0.00 |
| 6965 | James Cramer | 5600-000 | $0.00 | $711.60 | $711.60 | $37.07 |
| 6966 | Rosemary Cramer | 5600-000 | $0.00 | $711.60 | $711.60 | $37.07 |
| 6969 | CLERK, U.S. BANKRUPTCY COURT - Susan J. Shunk | 5600-001 | $0.00 | $813.00 | $813.00 | $42.35 |
| 6970 | Diane Schrenk | 5600-000 | $0.00 | $1,078.92 | $1,078.92 | $56.21 |
| 6971 | Adriana J. Gonzalez | 5600-000 | $0.00 | $752.50 | $752.50 | $39.20 |
| 6972 | Jennifer A. Bickel | 5600-000 | $0.00 | $499.50 | $0.00 | $0.00 |
| 6973 | Vivian Ivie | 5600-000 | $0.00 | $866.29 | $866.29 | $45.13 |
| 6974 | CLERK, U.S. BANKRUPTCY COURT - Voyne Calaway | 5600-001 | $0.00 | $1,100.00 | $1,100.00 | $57.31 |
| 6975 | Susan DiGiacomo | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6976 | Joanne M. Daulerio | 5600-000 | $0.00 | $515.70 | $0.00 | $0.00 |
| 6977 | Jeanne Bradwell | 5600-000 | $0.00 | $603.30 | $0.00 | $0.00 |
| 6980 | Linda Duncan | 5600-000 | $0.00 | $154.50 | $0.00 | $0.00 |
| 6981 | Erin Elizabeth Johnson | 5600-000 | $0.00 | $340.64 | $0.00 | $0.00 |
| 6982 | Evelyn V. Albaracin | 5600-000 | $0.00 | $650.88 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 6983 | Susan Comer | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
|------|-------------|----------|-------|---------|-------|-------|
| 6984 | Wanda Pollman | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 6985 | Kristine Bruen | 5600-000 | $0.00 | $639.24 | $0.00 | $0.00 |
| 6986P | Anne Marie Tomaski | 5600-000 | $0.00 | $4,314.00 | $2,425.00 | $126.33 |
| 6987 | Sharon W. Cedarstrom | 5600-000 | $0.00 | $649.74 | $0.00 | $0.00 |
| 6988 | Heather Tomaski | 5600-000 | $0.00 | $413.00 | $0.00 | $0.00 |
| 6989 | Sara Tomaski | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6990 | Wanda J. Nelson | 5600-000 | $0.00 | $1,507.60 | $1,507.60 | $78.54 |
| 6991 | Shirley Doughty | 5600-000 | $0.00 | $1,220.00 | $1,220.00 | $63.56 |
| 6992 | Timothy Doughty | 5600-000 | $0.00 | $1,746.15 | $1,746.15 | $90.97 |
| 6993 | Marji Rhoad Ricciardi | 5600-000 | $0.00 | $703.07 | $703.07 | $36.63 |
| 6994P | CLERK, U.S. BANKRUPTCY COURT - DaAnn Marie Piglowski | 5600-001 | $0.00 | $3,837.54 | $2,425.00 | $126.33 |
| 6995 | Dawn A. Spak | 5600-000 | $0.00 | $560.00 | $0.00 | $0.00 |
| 6996 | Martha Curcurato | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 6997 | Sandra J. McAllister | 5600-000 | $0.00 | $914.80 | $914.80 | $47.66 |
| 6998 | Elizabeth A. Russo | 5600-000 | $0.00 | $938.42 | $938.42 | $48.89 |
| 6999 | Kathleen M. Abreu | 5600-000 | $0.00 | $711.90 | $711.90 | $37.09 |
| 7000 | Norma DeLeon | 5600-000 | $0.00 | $933.00 | $933.00 | $48.61 |
| 7001 | Nancy E. Vaccarezza | 5600-000 | $0.00 | $1,136.40 | $1,136.40 | $59.20 |
| 7002 | Cindy Reichman | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 7003 | Lara A. Cappabianca | 5600-000 | $0.00 | $471.15 | $0.00 | $0.00 |

| 7004 | Frances Guglielmo | 5600-000 | $0.00 | $818.22 | $818.22 | $42.63 |
| 7005 | C. Lee Hayward | 5600-000 | $0.00 | $314.00 | $0.00 | $0.00 |
| 7006 | Claire D. Singleton | 5600-000 | $0.00 | $1,028.00 | $1,028.00 | $53.55 |
| 7007 | Elaine Dodsworth | 5600-000 | $0.00 | $1,213.30 | $1,213.30 | $63.21 |
| 7008 | Roland Fridell | 5600-000 | $0.00 | $1,539.45 | $1,539.45 | $80.20 |
| 7009P | Donna Fridell | 5600-000 | $0.00 | $2,458.35 | $2,425.00 | $126.33 |
| 7010 | CLERK, U.S. BANKRUPTCY COURT - Donelle J. Hill Ollivierre | 5600-001 | $0.00 | $972.84 | $972.84 | $50.68 |
| 7011 | Pauline Morrison | 5600-000 | $0.00 | $840.00 | $840.00 | $43.76 |
| 7012 | Taniesha Whittaker | 5600-000 | $0.00 | $950.00 | $950.00 | $49.49 |
| 7013 | Barbara Lee-McCarty | 5600-000 | $0.00 | $183.00 | $0.00 | $0.00 |
| 7014 | CLERK, U.S. BANKRUPTCY COURT - Charlotte Levin | 5600-001 | $0.00 | $825.00 | $825.00 | $42.98 |
| 7015 | Diana Frain | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7016 | Pamela Rago | 5600-000 | $0.00 | $518.25 | $0.00 | $0.00 |
| 7017 | Carrie L. Sprinkle | 5600-000 | $0.00 | $387.00 | $0.00 | $0.00 |
| 7018 | Carolyn Bradford | 5600-000 | $0.00 | $2,026.10 | $2,026.10 | $105.55 |
| 7019 | CLERK, U.S. BANKRUPTCY COURT - Terri Ann Smith | 5600-001 | $0.00 | $1,087.96 | $1,087.96 | $56.68 |
| 7020 | Victoria R. Macias | 5600-000 | $0.00 | $121.00 | $0.00 | $0.00 |
| 7021 | Mindy Wirick | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7022 | Elizabeth Agge | 5600-000 | $0.00 | $470.00 | $0.00 | $0.00 |

| 7023P | CLERK, U.S. BANKRUPTCY COURT - Kristin Keleher-Martin | 5600-001 | $0.00 | $2,942.96 | $2,425.00 | $126.33 |
|---|---|---|---|---|---|---|
| 7024 | Sandra E. Gumbs | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7025 | Deborah J. Zimmerman | 5600-000 | $0.00 | $243.00 | $0.00 | $0.00 |
| 7026 | Bobbi S. Woodward | 5600-000 | $0.00 | $959.00 | $959.00 | $49.96 |
| 7027 | Ginny Hofled | 5600-000 | $0.00 | $423.52 | $0.00 | $0.00 |
| 0007029P | State of Florida, Department of Revenue | 5800-000 | $0.00 | $3,690.64 | $3,690.64 | $0.00 |
| 7030 | Christine E. Adams | 5600-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 7031 | Catharine Piraino | 5600-000 | $0.00 | $606.50 | $0.00 | $0.00 |
| 7032 | Kristen Kelly | 5600-000 | $0.00 | $559.35 | $0.00 | $0.00 |
| 7034 | Stacie Podos | 5600-000 | $0.00 | $510.00 | $0.00 | $0.00 |
| 7035 | Brenda Caivano | 5600-000 | $0.00 | $1,039.00 | $1,039.00 | $54.13 |
| 7036 | CLERK, U.S. BANKRUPTCY COURT - Peggy A. Goodell | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 7038 | Diane Frank | 5600-000 | $0.00 | $321.90 | $0.00 | $0.00 |
| 7039 | Carolyn Via | 5600-000 | $0.00 | $1,576.65 | $1,576.65 | $82.14 |
| 7040 | CLERK, U.S. BANKRUPTCY COURT - Denise L. Zafran | 5600-001 | $0.00 | $870.67 | $870.67 | $45.36 |
| 7041 | Deborah Lecceardone | 5600-000 | $0.00 | $432.95 | $0.00 | $0.00 |
| 7042 | Mary T. Longenecker | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 7043 | CLERK, U.S. BANKRUPTCY COURT - Louise A. Richmond | 5600-001 | $0.00 | $968.00 | $968.00 | $50.43 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7044 | Judy Dedina | 5600-000 | $0.00 | $359.00 | $0.00 | $0.00 |
| 7046 | Linda Musser | 5600-000 | $0.00 | $711.90 | $711.90 | $37.09 |
| 7047 | CLERK, U.S. BANKRUPTCY COURT - Sherry Piskadlo | 5600-001 | $0.00 | $932.26 | $932.26 | $48.57 |
| 7049 | Kathleen Sheroky | 5600-000 | $0.00 | $527.00 | $0.00 | $0.00 |
| 7050 | Caroline M. King | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 7051 | Gerry Tittle | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 7053 | Elizabeth Anne Harris (Libby Harris) | 5600-000 | $0.00 | $471.00 | $0.00 | $0.00 |
| 7055 | Joy Thompson | 5600-000 | $0.00 | $991.32 | $991.32 | $51.64 |
| 7056 | Rachel Becerra | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7057 | CLERK, U.S. BANKRUPTCY COURT - Marcia L. Zenk | 5600-001 | $0.00 | $848.20 | $848.20 | $44.19 |
| 7058 | Judi Diamant | 5600-000 | $0.00 | $626.40 | $0.00 | $0.00 |
| 7059 | Crissy Webster | 5600-000 | $0.00 | $382.00 | $0.00 | $0.00 |
| 7060 | Helen Araya | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 7061 | Mary Power | 5600-000 | $0.00 | $483.00 | $0.00 | $0.00 |
| 7062 | Angela Fernandes | 5600-000 | $0.00 | $1,533.45 | $1,533.45 | $79.89 |
| 7063 | Mary Jane Mouery | 5600-000 | $0.00 | $518.40 | $0.00 | $0.00 |
| 7064 | Antoinette Hennop | 5600-000 | $0.00 | $308.00 | $0.00 | $0.00 |
| 7065 | Theresa L. Handlin | 5600-000 | $0.00 | $252.78 | $0.00 | $0.00 |
| 7066 | Cynthia J. Plesko | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7067 | Patricia Matheny | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |

| 7069 | Janice Whiters-Fleming | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 7070 | Deborah Boyce | 5600-000 | $0.00 | $1,655.96 | $1,655.96 | $86.27 |
| 7071 | Joyce R. Tatum | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7073 | CLERK, U.S. BANKRUPTCY COURT - Beverly A. Banister | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7075 | Dale Coogan | 5600-000 | $0.00 | $671.36 | $0.00 | $0.00 |
| 7076 | Cathyann Hoye | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7077 | Alyse Adams | 5600-000 | $0.00 | $341.50 | $0.00 | $0.00 |
| 7078 | Catherine Morales | 5600-000 | $0.00 | $462.60 | $0.00 | $0.00 |
| 7079 | Stephanie M. McQueen | 5600-000 | $0.00 | $314.36 | $0.00 | $0.00 |
| 7080 | Linda E. Kelly | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7081 | Elizabeth Menduke | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7082 | Jeanne Weber | 5600-000 | $0.00 | $347.00 | $0.00 | $0.00 |
| 7083 | Donnie Richardson-Jones | 5600-000 | $0.00 | $637.50 | $0.00 | $0.00 |
| 7085 | CLERK, U.S. BANKRUPTCY COURT - Charlotte Buerk | 5600-001 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 7086 | Amy Brennan-Strack | 5600-000 | $0.00 | $1,136.00 | $1,136.00 | $59.18 |
| 7087 | Margaret A. Curt | 5600-000 | $0.00 | $1,294.72 | $1,294.72 | $67.45 |
| 7088 | Queena Jones | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7089 | CLERK, U.S. BANKRUPTCY COURT - Julie Vura | 5600-001 | $0.00 | $915.90 | $915.90 | $47.71 |
| 7090 | Torri Sharpe | 5600-000 | $0.00 | $419.25 | $0.00 | $0.00 |

| 7091 | Deborah Stangland | 5600-000 | $0.00 | $209.00 | $0.00 | $0.00 |
| 7092 | Jacqueline Meister | 5600-000 | $0.00 | $323.10 | $0.00 | $0.00 |
| 7093 | Aleyamma Cherian | 5600-000 | $0.00 | $585.00 | $0.00 | $0.00 |
| 7094 | Jody Kirkpatrick | 5600-000 | $0.00 | $647.26 | $0.00 | $0.00 |
| 7095 | Jessica Houtz | 5300-000 | $0.00 | $139.00 | $139.00 | $139.00 |
| 7096 | Michael W. Gorman for Travis Romanchuk (son) | 5600-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 7097 | Linda J. Taglairino | 5600-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 7098 | Donna J. Tillier | 5600-000 | $0.00 | $179.00 | $0.00 | $0.00 |
| 7099 | Eva M. Morris | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 7101 | Lorin Taglairino | 5600-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 7102 | Dolores Watson | 5600-000 | $0.00 | $2,356.26 | $2,356.26 | $122.75 |
| 7103 | Annette Mitchell | 5600-000 | $0.00 | $159.20 | $0.00 | $0.00 |
| 7104 | Debra M. Lyman-Klein | 5600-000 | $0.00 | $478.00 | $0.00 | $0.00 |
| 7105 | CLERK, U.S. BANKRUPTCY COURT - Marcia Stepner | 5600-001 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 7106 | CLERK, U.S. BANKRUPTCY COURT - Margaret Gibbs | 5600-001 | $0.00 | $1,132.92 | $1,132.92 | $59.02 |
| 7107 | Vanessa Kreischer | 5600-000 | $0.00 | $752.20 | $752.20 | $39.19 |
| 7108 | CLERK, U.S. BANKRUPTCY COURT - Roberta Birt | 5600-001 | $0.00 | $1,481.50 | $1,481.50 | $77.18 |
| 7109 | Deborah J. Mouer | 5600-000 | $0.00 | $144.90 | $0.00 | $0.00 |
| 7111 | Bruce Fauntleroy | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |

| 7112 | Elaine Bell | 5600-000 | $0.00 | $451.00 | $0.00 | $0.00 |
| 7113 | Mary E. Constable | 5600-000 | $0.00 | $370.00 | $0.00 | $0.00 |
| 7114P | CLERK, U.S. BANKRUPTCY COURT - Susanna Peirce | 5600-001 | $0.00 | $4,290.31 | $2,425.00 | $126.33 |
| 7115 | Frederique M. Gokturk | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7116 | Dorothy Przybylski | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 7117 | Dawn Alexander | 5600-000 | $0.00 | $219.80 | $0.00 | $0.00 |
| 7118 | Teri Quinata | 5600-000 | $0.00 | $860.86 | $860.86 | $44.85 |
| 7119 | Naomi Reichert | 5600-000 | $0.00 | $648.00 | $0.00 | $0.00 |
| 7120 | Traci L. Schmitt | 5600-000 | $0.00 | $315.00 | $0.00 | $0.00 |
| 7121 | Barbara Halloran | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7122 | Rose Ann Drobney | 5600-000 | $0.00 | $362.00 | $0.00 | $0.00 |
| 7123 | Heather Berens | 5600-000 | $0.00 | $474.00 | $0.00 | $0.00 |
| 7125 | Elizabeth Menduke | 5600-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 7126 | Barbara Spangenberg | 5600-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 7127 | Katherine Bullis | 5600-000 | $0.00 | $1,209.00 | $1,209.00 | $62.98 |
| 7128 | Elvera Cermenello Caruso | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7130 | Grace Flick | 5600-000 | $0.00 | $408.00 | $0.00 | $0.00 |
| 7131 | Gloria J. Jackson | 5600-000 | $0.00 | $162.00 | $0.00 | $0.00 |
| 7132 | CLERK, U.S. BANKRUPTCY COURT - Debra Collins | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7133 | George H. Lewis | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |

UST Form 101-7-TDR ( 10 /1/2010)

| 7134 | Cherla M. Lewis | 5600-000 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
|------|-----------------|----------|-------|-----------|-----------|--------|
| 7135 | CLERK, U.S. BANKRUPTCY COURT - Maryln Claussen | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7136 | Jeanne F. Smith | 5600-000 | $0.00 | $2,365.00 | $2,365.00 | $123.21 |
| 7137 | Deborah C. Koepcke | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7138 | CLERK, U.S. BANKRUPTCY COURT - Caroline J. Wisler | 5600-001 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7139 | Colleen M. Knuth | 5600-000 | $0.00 | $597.00 | $0.00 | $0.00 |
| 7141 | Shelley Maywald | 5600-000 | $0.00 | $1,877.84 | $1,877.84 | $97.83 |
| 7142 | Mamie I. McCoy | 5600-000 | $0.00 | $955.08 | $955.08 | $49.76 |
| 7143 | Barbara Dunivan | 5600-000 | $0.00 | $1,479.00 | $1,479.00 | $77.05 |
| 7144 | Kathleen Falla | 5600-000 | $0.00 | $36.00 | $0.00 | $0.00 |
| 7145 | CLERK, U.S. BANKRUPTCY COURT - Sarah Yassine | 5600-001 | $0.00 | $1,206.68 | $1,206.68 | $62.86 |
| 7146 | Michael Cox | 5600-000 | $0.00 | $719.45 | $719.45 | $37.48 |
| 7147 | Kathleen M. Thorman | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7150 | Christa Wagner | 5600-000 | $0.00 | $1,440.99 | $1,440.99 | $75.07 |
| 7151 | Joan Buerk | 5600-000 | $0.00 | $1,284.00 | $1,284.00 | $66.89 |
| 7153 | CLERK, U.S. BANKRUPTCY COURT - Amy Brown | 5600-001 | $0.00 | $1,800.00 | $1,800.00 | $93.77 |
| 7154 | Natalie Brunelle Dunning | 5600-000 | $0.00 | $1,280.00 | $1,280.00 | $66.68 |
| 7155 | Lesha Michelle Trostle | 5600-000 | $0.00 | $448.20 | $0.00 | $0.00 |

| 7157 | Susan Schweinsburg | 5600-000 | $0.00 | $1,886.12 | $1,886.12 | $98.26 |
| 7158 | Claudia Thomas | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7163 | CLERK, U.S. BANKRUPTCY COURT - Linda Guariglia | 5600-001 | $0.00 | $1,027.80 | $1,027.80 | $53.54 |
| 7164 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $18,388.24 | $18,388.24 | $0.00 |
| 7165 | Valerie Dauphin | 5600-000 | $0.00 | $671.40 | $0.00 | $0.00 |
| 7166 | CLERK, U.S. BANKRUPTCY COURT - Charlene Levy | 5600-001 | $0.00 | $1,120.24 | $1,120.24 | $58.36 |
| 7167 | Denise Prendergast | 5600-000 | $0.00 | $357.75 | $0.00 | $0.00 |
| 7168 | Pamela Prendergast | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 7169 | Lorraine Muszynski | 5600-000 | $0.00 | $389.75 | $0.00 | $0.00 |
| 7170 | Shawna N. Hess | 5600-000 | $0.00 | $206.85 | $0.00 | $0.00 |
| 7171 | CLERK, U.S. BANKRUPTCY COURT - Lois J. Christian | 5600-001 | $0.00 | $1,049.52 | $1,049.52 | $54.68 |
| 7172 | Barbara Tierno | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 7173 | Cynthia May | 5600-000 | $0.00 | $1,286.20 | $1,286.20 | $67.01 |
| 7174 | Ruth L. Cook | 5600-000 | $0.00 | $606.56 | $0.00 | $0.00 |
| 7175 | Joni L. Mogle | 5600-000 | $0.00 | $395.25 | $0.00 | $0.00 |
| 7176 | Marlene T. Colquitt | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7177 | Cynthia Nicgorski | 5600-000 | $0.00 | $935.28 | $935.28 | $48.72 |
| 7178 | Felisa Fuller | 5600-000 | $0.00 | $429.19 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7179 | CLERK, U.S. BANKRUPTCY COURT - Lynett Hite Kimmel | 5600-001 | $0.00 | $908.34 | $908.34 | $47.32 |
| 7180 | CLERK, U.S. BANKRUPTCY COURT - Kristine A. Zachary | 5600-001 | $0.00 | $849.54 | $849.54 | $44.26 |
| 7181 | Regina Worthy | 5600-000 | $0.00 | $438.72 | $0.00 | $0.00 |
| 7182 | Cheryn Williams | 5600-000 | $0.00 | $1,652.47 | $1,652.47 | $86.09 |
| 7183 | Beth Munn Griffin | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7184 | Janet Scalia | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 7185 | Joy Forsberg | 5600-000 | $0.00 | $362.00 | $0.00 | $0.00 |
| 7186 | Donna L. Siemro | 5600-000 | $0.00 | $727.00 | $727.00 | $37.87 |
| 7187 | Joseph Christopher Baxter | 5600-000 | $0.00 | $526.64 | $0.00 | $0.00 |
| 7188 | Sandra R. Wolchok | 5600-000 | $0.00 | $1,288.77 | $1,288.77 | $67.14 |
| 7189 | Jacqueline S. Cassese | 5600-000 | $0.00 | $382.89 | $0.00 | $0.00 |
| 7190 | CLERK, U.S. BANKRUPTCY COURT - Deborah Kincade | 5600-001 | $0.00 | $813.60 | $813.60 | $42.39 |
| 7191 | CLERK, U.S. BANKRUPTCY COURT - Kathleen J. Herrmann | 5600-001 | $0.00 | $1,448.00 | $1,448.00 | $75.44 |
| 7192 | Laura Smith | 5600-000 | $0.00 | $528.76 | $0.00 | $0.00 |
| 7193 | Lou-Ann E. Leahy | 5600-000 | $0.00 | $1,274.88 | $1,274.88 | $66.42 |
| 7194 | Debbie Petrofske | 5600-000 | $0.00 | $555.20 | $0.00 | $0.00 |
| 7195 | CLERK, U.S. BANKRUPTCY COURT - Shannon C. O'Rourke | 5600-001 | $0.00 | $696.66 | $696.66 | $36.29 |
| 7196 | Stacy Christopulos | 5600-000 | $0.00 | $309.00 | $0.00 | $0.00 |

| 7197 | Barbara C. Orton | 5600-000 | $0.00 | $2,345.00 | $2,345.00 | $122.17 |
|------|------------------|----------|-------|-----------|-----------|---------|
| 7198 | Dovie L. and Larry J. Sanders | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7199 | Arlene Holtzman | 5600-000 | $0.00 | $559.44 | $0.00 | $0.00 |
| 7200 | Mary Chernansky | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 7201 | Sandra Ramos | 5600-000 | $0.00 | $1,349.00 | $1,349.00 | $70.28 |
| 7202 | Elizabeth Jenkins | 5600-000 | $0.00 | $667.95 | $0.00 | $0.00 |
| 7203 | Loretta G. Griest | 5600-000 | $0.00 | $438.00 | $0.00 | $0.00 |
| 7204 | Dara Holtzman | 5600-000 | $0.00 | $355.00 | $0.00 | $0.00 |
| 7205 | Danielle Hoeffner | 5600-000 | $0.00 | $805.20 | $805.20 | $41.95 |
| 7206 | Suzette C. Glaeser | 5600-000 | $0.00 | $273.00 | $0.00 | $0.00 |
| 7207 | Eleanor Jakaitis | 5600-000 | $0.00 | $487.94 | $0.00 | $0.00 |
| 7208 | CLERK, U.S. BANKRUPTCY COURT - Deborah Siegel | 5600-001 | $0.00 | $1,050.00 | $1,050.00 | $54.70 |
| 7209 | Winnie Reed | 5600-000 | $0.00 | $231.00 | $0.00 | $0.00 |
| 7210 | Connie Tumosa-Haufe | 5600-000 | $0.00 | $739.26 | $739.26 | $38.51 |
| 7212 | CLERK, U.S. BANKRUPTCY COURT - Linda L. Garen | 5600-001 | $0.00 | $1,250.00 | $1,250.00 | $65.12 |
| 7213 | CLERK, U.S. BANKRUPTCY COURT - Terry L. Again | 5600-001 | $0.00 | $1,508.00 | $1,508.00 | $78.56 |
| 7214 | CLERK, U.S. BANKRUPTCY COURT - Lois Sciacchetano | 5600-001 | $0.00 | $974.00 | $974.00 | $50.74 |
| 7215 | Jennifer Smeed | 5600-000 | $0.00 | $440.78 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7216 | Anastasia Vourderis | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7218 | Venus Wright | 5600-000 | $0.00 | $2,054.66 | $2,054.66 | $107.04 |
| 7219 | John S. Jordan | 5600-000 | $0.00 | $305.47 | $0.00 | $0.00 |
| 7220 | CLERK, U.S. BANKRUPTCY COURT - Sharon R. Noland | 5600-001 | $0.00 | $750.00 | $750.00 | $39.07 |
| 7221 | Joyce C. Martinelli | 5600-000 | $0.00 | $219.00 | $0.00 | $0.00 |
| 7222 | Linda Jo Nichols | 5600-000 | $0.00 | $1,819.00 | $1,819.00 | $94.76 |
| 7223 | Sherrie S. Bridges | 5600-000 | $0.00 | $535.00 | $0.00 | $0.00 |
| 7224 | Mary C. Noller | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7225 | Margaret L. Battleson | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 7226 | Brenda Y. Matthews | 5600-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 7227 | Rena Lockwood | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7228 | Consuela M. Coleman | 5600-000 | $0.00 | $736.63 | $736.63 | $38.38 |
| 7229 | Silver C. Jones | 5600-000 | $0.00 | $736.92 | $736.92 | $38.39 |
| 7230 | Louise Palermo | 5600-000 | $0.00 | $1,470.70 | $1,470.70 | $76.62 |
| 7231 | Susan B. Vega | 5600-000 | $0.00 | $747.63 | $747.63 | $38.95 |
| 7232 | Nora L. Dorsey | 5600-000 | $0.00 | $1,967.00 | $1,967.00 | $102.47 |
| 7233 | CLERK, U.S. BANKRUPTCY COURT - Martha S. Hookway | 5600-001 | $0.00 | $1,656.95 | $1,656.95 | $86.32 |
| 7234 | Carol Joyce Beal | 5600-000 | $0.00 | $240.00 | $0.00 | $0.00 |
| 7236 | CLERK, U.S. BANKRUPTCY COURT - June Doughty | 5600-001 | $0.00 | $725.85 | $725.85 | $37.81 |
| 7237 | Toni Spencer | 5600-000 | $0.00 | $539.00 | $0.00 | $0.00 |

| 7238 | Elaine Lipinski | 5600-000 | $0.00 | $253.00 | $0.00 | $0.00 |
| 7239 | Kathy L. Bolton | 5600-000 | $0.00 | $324.00 | $0.00 | $0.00 |
| 7240 | Sandra Smaragdas | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7241 | Sherry A. Hoover | 5600-000 | $0.00 | $646.00 | $0.00 | $0.00 |
| 7242 | Bruce Fauntleroy, Deborah Fauntleroy | 5600-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 7243 | Karen E. Harshbarger | 5600-000 | $0.00 | $220.35 | $0.00 | $0.00 |
| 7244 | Paulette Eckinger | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 7245 | Norma Cramer | 5600-000 | $0.00 | $1,587.94 | $1,587.94 | $82.73 |
| 7246 | Deanna L. Clohessy | 5600-000 | $0.00 | $856.10 | $856.10 | $44.60 |
| 7247 | Jeanne Sherman | 5600-000 | $0.00 | $652.00 | $0.00 | $0.00 |
| 7248 | Kelly L. Bloomer | 5600-000 | $0.00 | $1,851.96 | $1,851.96 | $96.48 |
| 7249 | Teresa A. Deming | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 7250 | CLERK, U.S. BANKRUPTCY COURT - Eileen Haynes | 5600-001 | $0.00 | $925.00 | $925.00 | $48.19 |
| 7251 | Crystyne Ladson | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7252 | Gail T. Vacula | 5600-000 | $0.00 | $392.40 | $0.00 | $0.00 |
| 7253 | Kathryn Burnett | 5600-000 | $0.00 | $1,218.04 | $1,218.04 | $63.46 |
| 7254 | Lynn M. Backowski | 5600-000 | $0.00 | $2,030.00 | $2,030.00 | $105.76 |
| 7255 | Rita L. Murphy | 5600-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 7256 | Mack Keese, Jr. | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7257 | LaCinda Walker | 5600-000 | $0.00 | $1,270.00 | $1,270.00 | $66.16 |
| 7258 | Erica L. Golden | 5600-000 | $0.00 | $610.20 | $0.00 | $0.00 |

| 7261 | Aleka Ludwig | 5600-000 | $0.00 | $373.50 | $0.00 | $0.00 |
| 7262 | Jackie Milligan | 5600-000 | $0.00 | $944.36 | $944.36 | $49.20 |
| 7263 | Tammie S. Lambert | 5600-000 | $0.00 | $1,510.14 | $1,510.14 | $78.67 |
| 7264 | CLERK, U.S. BANKRUPTCY COURT - Sharon Kay Lampton | 5600-001 | $0.00 | $835.55 | $835.55 | $43.53 |
| 7265 | Helen Onyeukwu | 5600-000 | $0.00 | $1,528.00 | $1,528.00 | $79.60 |
| 7266 | Lucille Marchitelli | 5600-000 | $0.00 | $660.65 | $0.00 | $0.00 |
| 7267 | Michele D'Alessandro | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7268 | Rebecca Rose | 5600-000 | $0.00 | $1,345.62 | $1,345.62 | $70.10 |
| 7269 | Blair D. Spofford | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 7270 | Elizabeth Slatt | 5600-000 | $0.00 | $1,278.28 | $1,278.28 | $66.59 |
| 7271 | Ethel Berger | 5600-000 | $0.00 | $1,463.10 | $1,463.10 | $76.22 |
| 7272 | CLERK, U.S. BANKRUPTCY COURT - Michelle Brewer | 5600-001 | $0.00 | $743.50 | $743.50 | $38.73 |
| 7273 | Carol Hughes | 5600-000 | $0.00 | $336.73 | $0.00 | $0.00 |
| 7274 | CLERK, U.S. BANKRUPTCY COURT - Mildred McGouldrick | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7275 | Georgene Lane | 5600-000 | $0.00 | $575.20 | $0.00 | $0.00 |
| 7276 | Susan Barletta | 5600-000 | $0.00 | $797.24 | $797.24 | $41.53 |
| 7277 | April M. Harris | 5600-000 | $0.00 | $873.00 | $873.00 | $45.48 |
| 7278 | William Dobron | 5600-000 | $0.00 | $236.88 | $0.00 | $0.00 |
| 7279 | Jennifer K. Dietrich | 5600-000 | $0.00 | $649.50 | $0.00 | $0.00 |
| 7280 | Diane Bolton | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |

| 7281 | Diana A. Eddy | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 7282 | Carolyn Burggraf | 5600-000 | $0.00 | $741.00 | $741.00 | $38.60 |
| 7283 | Tina Sandone | 5600-000 | $0.00 | $520.58 | $0.00 | $0.00 |
| 7285 | CLERK, U.S. BANKRUPTCY COURT - Evelyn Paszek | 5600-001 | $0.00 | $1,510.75 | $1,510.75 | $78.70 |
| 7286 | Amanda Caudill | 5600-000 | $0.00 | $636.00 | $0.00 | $0.00 |
| 7287 | Shari Bobchin | 5600-000 | $0.00 | $613.50 | $0.00 | $0.00 |
| 7289 | Bridie Acton | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 7290 | CLERK, U.S. BANKRUPTCY COURT - Nannette Fogle | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7291 | Anna M. Hershberger | 5600-000 | $0.00 | $1,589.28 | $1,589.28 | $82.80 |
| 7292 | Susan Ulle | 5600-000 | $0.00 | $1,445.00 | $1,445.00 | $75.28 |
| 7293 | Tia Stryker | 5600-000 | $0.00 | $475.23 | $0.00 | $0.00 |
| 7294 | Vivian M. Kuzak | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7295 | Edna E. Wilson | 5600-000 | $0.00 | $1,139.00 | $1,139.00 | $59.34 |
| 7296 | Deborah Dwork | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7297 | Christine Burkholder | 5600-000 | $0.00 | $545.85 | $0.00 | $0.00 |
| 7298 | CLERK, U.S. BANKRUPTCY COURT - Liana Kraenzlin | 5600-001 | $0.00 | $887.52 | $887.52 | $46.24 |
| 7299 | CLERK, U.S. BANKRUPTCY COURT - Karen Paciotti | 5600-001 | $0.00 | $1,385.65 | $1,385.65 | $72.19 |
| 7300 | Sandi Resheske | 5600-000 | $0.00 | $688.00 | $688.00 | $35.84 |

UST Form 101-7-TDR ( 10 /1/2010)

| 7301 | CLERK, U.S. BANKRUPTCY COURT - Judi Schwartz | 5600-001 | $0.00 | $1,132.92 | $1,132.92 | $59.02 |
| 7302 | James C. Knowles | 5600-000 | $0.00 | $1,001.72 | $1,001.72 | $52.19 |
| 7303 | Marylee Whitehead | 5600-000 | $0.00 | $505.85 | $0.00 | $0.00 |
| 7304 | Ellie Munselle | 5600-000 | $0.00 | $1,032.32 | $1,032.32 | $53.78 |
| 7305 | Lynn Levasseur | 5600-000 | $0.00 | $172.40 | $0.00 | $0.00 |
| 7306 | CLERK, U.S. BANKRUPTCY COURT - Susan R. Johnson | 5600-001 | $0.00 | $725.85 | $725.85 | $37.81 |
| 7307 | CLERK, U.S. BANKRUPTCY COURT - Audrey H. Roberts | 5600-001 | $0.00 | $2,226.31 | $2,226.31 | $115.98 |
| 7308 | Katherine Graunke | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 7309 | Reesa Grossman | 5600-000 | $0.00 | $696.00 | $696.00 | $36.26 |
| 7311 | Connie Gordon | 5600-000 | $0.00 | $520.00 | $0.00 | $0.00 |
| 7312 | Debra Brannon | 5600-000 | $0.00 | $1,807.50 | $1,807.50 | $94.16 |
| 7313 | Marcia L. Gibson-Ali | 5600-000 | $0.00 | $1,571.16 | $1,571.16 | $81.85 |
| 7314 | Barbara Bundick | 5600-000 | $0.00 | $1,391.38 | $1,391.38 | $72.49 |
| 7315 | Victoria Slatt | 5600-000 | $0.00 | $688.56 | $688.56 | $35.87 |
| 7316 | Veronica A. Murray | 5600-000 | $0.00 | $215.00 | $0.00 | $0.00 |
| 7317 | Mary Anyaehie | 5600-000 | $0.00 | $599.00 | $0.00 | $0.00 |
| 7318 | Craig Murray | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 7319 | Carol Skertich | 5600-000 | $0.00 | $930.00 | $930.00 | $48.45 |
| 7320 | CLERK, U.S. BANKRUPTCY COURT - Nathalie Guillaume | 5600-001 | $0.00 | $1,284.79 | $1,284.79 | $66.93 |

| 7321 | CLERK, U.S. BANKRUPTCY COURT - Sue E. Koch | 5600-001 | $0.00 | $966.75 | $966.75 | $50.36 |
| 7322 | CLERK, U.S. BANKRUPTCY COURT - Regina K. Tomer | 5600-001 | $0.00 | $1,357.72 | $1,357.72 | $70.73 |
| 7323 | Joseph Acosta | 5600-000 | $0.00 | $478.00 | $0.00 | $0.00 |
| 7324 | Andrea Acosta | 5600-000 | $0.00 | $541.20 | $0.00 | $0.00 |
| 7325 | CLERK, U.S. BANKRUPTCY COURT - Emilia F. Bello Jones | 5600-001 | $0.00 | $833.99 | $833.99 | $43.45 |
| 7326 | Lee Pierce | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7327 | Jane A. Maher | 5600-000 | $0.00 | $958.00 | $958.00 | $49.91 |
| 7328 | Judy Baldwin | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 7329 | Deborah Goss-Hanson | 5600-000 | $0.00 | $980.00 | $980.00 | $51.05 |
| 7330 | Sima Radovitz | 5600-000 | $0.00 | $622.69 | $0.00 | $0.00 |
| 7331 | Susan Acosta | 5600-000 | $0.00 | $531.75 | $0.00 | $0.00 |
| 7332 | Danielle Hill | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 7334 | BJ Bonner | 5600-000 | $0.00 | $1,117.00 | $1,117.00 | $58.19 |
| 7335 | Tashawna D. Rodgers | 5600-000 | $0.00 | $1,260.99 | $1,260.99 | $65.69 |
| 7337 | Sylvia Ann Sammons | 5600-000 | $0.00 | $796.00 | $796.00 | $41.47 |
| 7338 | Cindy Berry | 5600-000 | $0.00 | $2,155.00 | $2,155.00 | $112.27 |
| 7339 | CLERK, U.S. BANKRUPTCY COURT - Gladys Quiroz | 5600-001 | $0.00 | $1,470.00 | $1,470.00 | $76.58 |
| 7340 | Margaret Price | 5600-000 | $0.00 | $302.00 | $0.00 | $0.00 |

| 7341 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Norton | 5600-001 | $0.00 | $845.65 | $845.65 | $44.06 |
| 7342 | Joe Scimemi | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 7343 | Barbara Scimemi | 5600-000 | $0.00 | $458.00 | $0.00 | $0.00 |
| 7344 | CLERK, U.S. BANKRUPTCY COURT - Raquel Cochran | 5600-001 | $0.00 | $1,157.72 | $1,157.72 | $60.31 |
| 7345 | Angele Hillard | 5600-000 | $0.00 | $624.70 | $0.00 | $0.00 |
| 7346 | Darlene Kelley | 5600-000 | $0.00 | $121.93 | $0.00 | $0.00 |
| 7347 | Marilyn E. DeAngelo | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 7348 | Joy Sawatzky | 5600-000 | $0.00 | $791.00 | $791.00 | $41.21 |
| 7349 | Gloria Fernandez | 5600-000 | $0.00 | $209.80 | $0.00 | $0.00 |
| 7350 | Jerry DiCandilo | 5600-000 | $0.00 | $211.04 | $0.00 | $0.00 |
| 7351 | LaTanya Powell | 5600-000 | $0.00 | $372.00 | $0.00 | $0.00 |
| 7352 | Meryl Goodgold | 5600-000 | $0.00 | $248.50 | $0.00 | $0.00 |
| 7353 | Maria Vasquez-Wing | 5600-000 | $0.00 | $475.00 | $0.00 | $0.00 |
| 7354 | Brenda Williams | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7355 | Brenda K. Henley | 5600-000 | $0.00 | $1,047.30 | $1,047.30 | $54.56 |
| 7356 | Karen L. Schneider | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7357 | CLERK, U.S. BANKRUPTCY COURT - Joanne Horenstein | 5600-001 | $0.00 | $1,038.24 | $1,038.24 | $54.09 |
| 7358 | CLERK, U.S. BANKRUPTCY COURT - Louise Linton | 5600-001 | $0.00 | $944.48 | $944.48 | $49.20 |
| 7359 | Sally Mugglin | 5600-000 | $0.00 | $474.60 | $0.00 | $0.00 |

| 7360 | CLERK, U.S. BANKRUPTCY COURT - Guadalupe Perez | 5600-001 | $0.00 | $1,450.52 | $1,450.52 | $75.57 |
| 7361 | Carol T. Simpkins | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 7363 | Catherine M. Lain | 5600-000 | $0.00 | $1,126.32 | $1,126.32 | $58.68 |
| 7364 | CLERK, U.S. BANKRUPTCY COURT - Kath Rimac | 5600-001 | $0.00 | $786.46 | $786.46 | $40.97 |
| 7365 | Patricia Guarino | 5600-000 | $0.00 | $195.00 | $0.00 | $0.00 |
| 7366 | Judy Wilson | 5600-000 | $0.00 | $508.00 | $0.00 | $0.00 |
| 7367 | Lori A. Goers | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 7371 | Ileana G. Vasquez-Okwuone | 5600-000 | $0.00 | $631.40 | $0.00 | $0.00 |
| 7372 | Helen Knerr | 5600-000 | $0.00 | $106.74 | $0.00 | $0.00 |
| 7373 | Diana Conejo | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 7374 | Dorothy J. Trainor | 5600-000 | $0.00 | $1,796.18 | $1,796.18 | $93.57 |
| 7375 | CLERK, U.S. BANKRUPTCY COURT - Maryann Hanas | 5600-001 | $0.00 | $850.00 | $850.00 | $44.28 |
| 7376 | Johnnene Addison-Gay | 5600-000 | $0.00 | $1,674.62 | $1,674.62 | $87.24 |
| 7378 | Mrs. Christine D. Figueroa | 5600-000 | $0.00 | $552.20 | $0.00 | $0.00 |
| 7379 | Wilma N. Cook | 5600-000 | $0.00 | $664.48 | $0.00 | $0.00 |
| 7380 | Trudy Crew | 5600-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 7381 | Alison M. Malnak | 5600-000 | $0.00 | $207.81 | $0.00 | $0.00 |
| 7382 | Linda L. Strong | 5600-000 | $0.00 | $522.00 | $0.00 | $0.00 |
| 7384 | Adelaide A. Larsen | 5600-000 | $0.00 | $2,310.98 | $2,310.98 | $120.39 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7386 | Sandra K. Mudrack | 5600-000 | $0.00 | $944.20 | $944.20 | $49.19 |
|---|---|---|---|---|---|---|
| 7387 | Carol Dauch | 5600-000 | $0.00 | $1,950.80 | $1,950.80 | $101.63 |
| 7388 | CLERK, U.S. BANKRUPTCY COURT - Crystal A. Smith | 5600-001 | $0.00 | $984.00 | $984.00 | $51.26 |
| 7389 | Louise Blake | 5600-000 | $0.00 | $220.00 | $0.00 | $0.00 |
| 7390 | Caroline Delfino | 5600-000 | $0.00 | $343.00 | $0.00 | $0.00 |
| 7391 | Carol L. Haluska | 5600-000 | $0.00 | $912.32 | $912.32 | $47.53 |
| 7392 | Pamela Gold | 5600-000 | $0.00 | $421.20 | $0.00 | $0.00 |
| 7393P | Patricia Crossland | 5600-000 | $0.00 | $2,870.83 | $2,425.00 | $126.33 |
| 7394 | Barbara J. McDonald | 5600-000 | $0.00 | $1,350.00 | $1,350.00 | $70.33 |
| 7395 | Marilyn E. Kuehn | 5600-000 | $0.00 | $252.45 | $0.00 | $0.00 |
| 7396 | Linda Beauregard | 5600-000 | $0.00 | $2,049.77 | $2,049.77 | $106.79 |
| 7397 | Carrie J. Simmons | 5600-000 | $0.00 | $1,333.50 | $1,333.50 | $69.47 |
| 7398 | Betty Ann Gerhart | 5600-000 | $0.00 | $433.78 | $0.00 | $0.00 |
| 7399 | Kathleen Joyce | 5600-000 | $0.00 | $1,030.00 | $1,030.00 | $53.66 |
| 7406 | Mary B. Madonia | 5600-000 | $0.00 | $616.00 | $0.00 | $0.00 |
| 7408 | Jennifer E. Trenca | 5600-000 | $0.00 | $511.00 | $0.00 | $0.00 |
| 7409 | Bonnie Safran | 5600-000 | $0.00 | $1,723.62 | $1,723.62 | $89.79 |
| 7410 | Barbara D. Kelley | 5600-000 | $0.00 | $429.15 | $0.00 | $0.00 |
| 7411 | CLERK, U.S. BANKRUPTCY COURT - Mary E. Babcock | 5600-001 | $0.00 | $2,265.00 | $2,265.00 | $118.00 |
| 7412 | Yolanda Newbill | 5600-000 | $0.00 | $458.31 | $0.00 | $0.00 |

| 7413 | CLERK, U.S. BANKRUPTCY COURT - Cynthia J. Hinnebusch | 5600-001 | $0.00 | $1,060.20 | $1,060.20 | $55.23 |
| 7414 | Irmgard M. Bennett | 5600-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 7415 | Joyce Hinnebusch | 5600-000 | $0.00 | $426.00 | $0.00 | $0.00 |
| 7416 | James F. Bennett | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7418 | CLERK, U.S. BANKRUPTCY COURT - Adrian Williams | 5600-001 | $0.00 | $1,122.00 | $1,122.00 | $58.45 |
| 7419 | Lisa Michell | 5600-000 | $0.00 | $201.00 | $0.00 | $0.00 |
| 7420 | Donald Tillman | 5600-000 | $0.00 | $483.20 | $0.00 | $0.00 |
| 7422 | Susan Primeau | 5600-000 | $0.00 | $693.00 | $693.00 | $36.10 |
| 7425 | CLERK, U.S. BANKRUPTCY COURT - Ann Fogle | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7427 | Cheryl Gerald | 5600-000 | $0.00 | $1,696.00 | $1,696.00 | $88.36 |
| 7428 | Lauren C. Jannelli | 5600-000 | $0.00 | $183.84 | $0.00 | $0.00 |
| 7430 | CLERK, U.S. BANKRUPTCY COURT - Stephany E. Gorrell | 5600-001 | $0.00 | $2,287.56 | $2,287.56 | $119.17 |
| 7432 | Rebecca L. Tipton | 5600-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 7433 | CLERK, U.S. BANKRUPTCY COURT - Gary A. Gorrell | 5600-001 | $0.00 | $1,035.40 | $1,035.40 | $53.94 |
| 7435 | CLERK, U.S. BANKRUPTCY COURT - Renata Szandra | 5600-001 | $0.00 | $1,632.00 | $1,632.00 | $85.02 |
| 7436 | Myrna Butler | 5600-000 | $0.00 | $1,045.04 | $1,045.04 | $54.44 |

| 7437 | CLERK, U.S. BANKRUPTCY COURT - Luboslawa (Luba) Szandra | 5600-001 | $0.00 | $1,368.00 | $1,368.00 | $71.27 |
|------|------|------|------|------|------|------|
| 7438 | Helen M. Clark | 5600-000 | $0.00 | $451.20 | $0.00 | $0.00 |
| 7439P | Maryann Cooney | 5600-000 | $0.00 | $2,500.00 | $2,425.00 | $126.33 |
| 7440 | Andrea D. Clark | 5600-000 | $0.00 | $762.40 | $762.40 | $39.72 |
| 7443 | CLERK, U.S. BANKRUPTCY COURT - Joan A. Brooks (Moliki) | 5600-001 | $0.00 | $825.26 | $825.26 | $42.99 |
| 7445 | Helen Lecce | 5600-000 | $0.00 | $1,279.78 | $1,279.78 | $66.67 |
| 7446 | Jaclyn M. Tipton | 5600-000 | $0.00 | $317.00 | $0.00 | $0.00 |
| 7448 | Anastasia Afanador | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 7449 | Sally M. Roe | 5600-000 | $0.00 | $272.74 | $0.00 | $0.00 |
| 7451 | CLERK, U.S. BANKRUPTCY COURT - Patrick Andersen | 5600-001 | $0.00 | $1,386.18 | $1,386.18 | $72.21 |
| 7453 | James Butler | 5600-000 | $0.00 | $1,045.04 | $1,045.04 | $54.44 |
| 7455 | Charlnita Custard | 5600-000 | $0.00 | $337.80 | $0.00 | $0.00 |
| 7458 | Deborah Gustavson | 5600-000 | $0.00 | $288.00 | $0.00 | $0.00 |
| 7459 | CLERK, U.S. BANKRUPTCY COURT - Susana B. Luis | 5600-001 | $0.00 | $1,162.00 | $1,162.00 | $60.54 |
| 7460 | Patricia A. Worthy | 5600-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 7463 | Susan L. McDowell | 5600-000 | $0.00 | $487.45 | $0.00 | $0.00 |
| 7466 | Kathy T. Porter | 5600-000 | $0.00 | $1,621.77 | $1,621.77 | $84.49 |
| 7467 | Irene (Renee) Tillman | 5600-000 | $0.00 | $141.52 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7470 | Alice Wurpel | 5600-000 | $0.00 | $204.00 | $0.00 | $0.00 |
| 7476 | Karen Eikenbary | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |
| 7477 | Dianne LeGare | 5600-000 | $0.00 | $645.00 | $0.00 | $0.00 |
| 7478 | CLERK, U.S. BANKRUPTCY COURT - Harry Chapin | 5600-001 | $0.00 | $694.50 | $694.50 | $36.18 |
| 7479 | CLERK, U.S. BANKRUPTCY COURT - Kaye Grant | 5600-001 | $0.00 | $790.00 | $790.00 | $41.16 |
| 7480 | Christine Ayers | 5600-000 | $0.00 | $620.10 | $0.00 | $0.00 |
| 7482 | Amy Roetschke | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 7484 | Joanie LaFleur | 5600-000 | $0.00 | $466.34 | $0.00 | $0.00 |
| 7494 | Deborah A. Carballo | 5600-000 | $0.00 | $620.10 | $0.00 | $0.00 |
| 7495 | Margaret M. Carney | 5600-000 | $0.00 | $302.40 | $0.00 | $0.00 |
| 7497P | Helen A. Carter | 5600-000 | $0.00 | $3,275.38 | $2,425.00 | $126.33 |
| 7498 | CLERK, U.S. BANKRUPTCY COURT - Joyce A. King | 5600-001 | $0.00 | $2,156.95 | $2,156.95 | $112.37 |
| 7499 | Helaine Fraser | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7500 | Gwyn Dwelle | 5600-000 | $0.00 | $1,951.64 | $1,951.64 | $101.67 |
| 7501 | Katherine L. Sullivan | 5600-000 | $0.00 | $515.00 | $0.00 | $0.00 |
| 7502 | Marcia J. Dutton | 5600-000 | $0.00 | $258.06 | $0.00 | $0.00 |
| 7503 | Michael Garner | 5600-000 | $0.00 | $658.37 | $0.00 | $0.00 |
| 7504 | Janet K. Garner | 5600-000 | $0.00 | $261.00 | $0.00 | $0.00 |
| 7505 | CLERK, U.S. BANKRUPTCY COURT - Kara E. Weilandich | 5600-001 | $0.00 | $985.82 | $985.82 | $51.36 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7506 | Judith A. Busek | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 7507 | Polly Forshay | 5600-000 | $0.00 | $459.90 | $0.00 | $0.00 |
| 7508 | CLERK, U.S. BANKRUPTCY COURT - Carol Cramer Drummond | 5600-001 | $0.00 | $1,169.00 | $1,169.00 | $60.90 |
| 7509 | Kim Griffin | 5600-000 | $0.00 | $929.36 | $929.36 | $48.42 |
| 7510 | Gisela Izquierdo | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7511P | CLERK, U.S. BANKRUPTCY COURT - Dorothy Ann Otto | 5600-001 | $0.00 | $2,883.60 | $2,425.00 | $126.33 |
| 7512 | Jenifer Armstrong | 5600-000 | $0.00 | $1,029.20 | $1,029.20 | $53.62 |
| 7513 | Rhonda Phillips | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7514 | CLERK, U.S. BANKRUPTCY COURT - Toni Rugaard | 5600-001 | $0.00 | $2,211.91 | $2,211.91 | $115.23 |
| 7515 | Orlana Wyshnytzky | 5600-000 | $0.00 | $625.00 | $0.00 | $0.00 |
| 7516 | CLERK, U.S. BANKRUPTCY COURT - Lisa A. Vogel | 5600-001 | $0.00 | $750.00 | $750.00 | $39.07 |
| 7517 | CLERK, U.S. BANKRUPTCY COURT - Kimberly Korinek | 5600-001 | $0.00 | $819.00 | $819.00 | $42.67 |
| 7518 | Beth A. Gill | 5600-000 | $0.00 | $149.00 | $0.00 | $0.00 |
| 7519 | Melissa S. Williams | 5600-000 | $0.00 | $1,215.24 | $1,215.24 | $63.31 |
| 7521 | Maureen Fox | 5600-000 | $0.00 | $1,532.80 | $1,532.80 | $79.85 |
| 7522 | Sherry A. Sweitzer | 5600-000 | $0.00 | $1,238.00 | $1,238.00 | $64.50 |
| 7523 | Ronica Sobiech | 5600-000 | $0.00 | $671.40 | $0.00 | $0.00 |

| 7525 | Sunshine Axtell | 5600-000 | $0.00 | $762.91 | $762.91 | $39.74 |
| 7526 | Donna L. Whitsett | 5600-000 | $0.00 | $187.00 | $0.00 | $0.00 |
| 7527 | Elaine Pearson | 5600-000 | $0.00 | $1,589.00 | $1,589.00 | $82.78 |
| 7528 | Adrienne Pastella | 5600-000 | $0.00 | $1,387.63 | $1,387.63 | $72.29 |
| 7529 | Vicki Lillie Shaw | 5600-000 | $0.00 | $725.40 | $725.40 | $37.79 |
| 7530 | Linda Lugo | 5600-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 7531 | Florencia V. Vaughn | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7532 | CLERK, U.S. BANKRUPTCY COURT - Denise M. Woodland | 5600-001 | $0.00 | $1,770.59 | $1,770.59 | $92.24 |
| 7533 | Sharon Statt | 5600-000 | $0.00 | $352.00 | $0.00 | $0.00 |
| 7534 | Ellen C. Swanson | 5600-000 | $0.00 | $1,231.44 | $1,231.44 | $64.15 |
| 7535 | Rebecca Skeels-Hogan | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
| 7536 | CLERK, U.S. BANKRUPTCY COURT - Michele C. Howell | 5600-001 | $0.00 | $691.00 | $691.00 | $36.00 |
| 7537 | Norma S. Gottlieb | 5600-000 | $0.00 | $2,200.00 | $2,200.00 | $114.61 |
| 7538 | Marguerite C. Ruggiero | 5600-000 | $0.00 | $325.38 | $0.00 | $0.00 |
| 7539 | Vondalia A. Barber | 5600-000 | $0.00 | $841.95 | $841.95 | $43.86 |
| 7540 | Ernestine J. Bivins | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 7541 | CLERK, U.S. BANKRUPTCY COURT - Jennifer Amy Anderson | 5600-001 | $0.00 | $931.00 | $931.00 | $48.50 |
| 7542 | Zenobia O. Lowery | 5600-000 | $0.00 | $349.75 | $0.00 | $0.00 |
| 7543 | Denise Headdings | 5600-000 | $0.00 | $299.70 | $0.00 | $0.00 |

| 7544 | CLERK, U.S. BANKRUPTCY COURT - Jacqueline N. Rider | 5600-001 | $0.00 | $714.44 | $714.44 | $37.22 |
| 7545 | Jeanne M. Galka | 5600-000 | $0.00 | $493.50 | $0.00 | $0.00 |
| 7546 | Barbara A. O'Leary | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7547 | CLERK, U.S. BANKRUPTCY COURT - Danielle C. Collins | 5600-001 | $0.00 | $1,742.73 | $1,742.73 | $90.79 |
| 7548 | Mary Ann Wehner | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7549 | Lisa M. Bigrigg | 5600-000 | $0.00 | $452.00 | $0.00 | $0.00 |
| 7550 | CLERK, U.S. BANKRUPTCY COURT - Diana Renteria | 5600-001 | $0.00 | $1,717.87 | $1,717.87 | $89.49 |
| 7551 | Stacey Y. Jenkins | 5600-000 | $0.00 | $1,300.00 | $1,300.00 | $67.73 |
| 7552 | Martha A. Moton | 5600-000 | $0.00 | $509.50 | $0.00 | $0.00 |
| 7553 | Deborah F. Headley | 5600-000 | $0.00 | $263.50 | $0.00 | $0.00 |
| 7554 | MaryAnn K. Pietrzyk | 5600-000 | $0.00 | $1,186.70 | $1,186.70 | $61.82 |
| 7555 | Tammi Keith | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 7556 | Yvonne Marie Rivers | 5600-000 | $0.00 | $2,287.17 | $2,287.17 | $119.15 |
| 7557 | Kathleen J. Iwata | 5600-000 | $0.00 | $282.60 | $0.00 | $0.00 |
| 7560 | Shari D.Howard-Powell | 5600-000 | $0.00 | $581.00 | $0.00 | $0.00 |
| 7561 | Anita Butler | 5600-000 | $0.00 | $840.42 | $840.42 | $43.78 |
| 7562 | Laurie Jo Kavanagh | 5600-000 | $0.00 | $1,641.00 | $1,641.00 | $85.49 |
| 7563 | CLERK, U.S. BANKRUPTCY COURT - Brenda Ryan | 5600-001 | $0.00 | $909.00 | $909.00 | $47.36 |

| 7564 | Jennifer A. Williams (daughter) | 5600-000 | $0.00 | $1,139.12 | $1,139.12 | $59.34 |
| 7565 | Jennifer A. Williams | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
| 7566 | Suzanne Burroughs | 5600-000 | $0.00 | $763.20 | $763.20 | $39.76 |
| 7568 | Maxine Bailey-Williams | 5600-000 | $0.00 | $291.60 | $0.00 | $0.00 |
| 7570 | CLERK, U.S. BANKRUPTCY COURT - Carolyn J. Frazier | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7572 | Brenda Pillers | 5600-000 | $0.00 | $377.50 | $0.00 | $0.00 |
| 7573 | Pamela Lowry | 5600-000 | $0.00 | $755.00 | $755.00 | $39.33 |
| 7574 | Julie A. Lamacchia | 5600-000 | $0.00 | $1,950.60 | $1,950.60 | $101.62 |
| 7575P | Catherine Susan Downing | 5600-000 | $0.00 | $3,062.00 | $2,425.00 | $126.33 |
| 7576 | Kay Darnell | 5600-000 | $0.00 | $245.00 | $0.00 | $0.00 |
| 7577 | Melinda Moorley | 5600-000 | $0.00 | $1,217.34 | $1,217.34 | $63.42 |
| 7579 | CLERK, U.S. BANKRUPTCY COURT - Cheryl Schorey | 5600-001 | $0.00 | $1,599.92 | $1,599.92 | $83.35 |
| 7580 | Susan Johnson | 5600-000 | $0.00 | $888.00 | $888.00 | $46.26 |
| 7581 | Claudia L. Silkey | 5600-000 | $0.00 | $1,768.70 | $1,768.70 | $92.14 |
| 7582 | Margaret M. Robinson | 5600-000 | $0.00 | $1,978.00 | $1,978.00 | $103.05 |
| 7583 | Jacalyn Hawker | 5600-000 | $0.00 | $310.00 | $0.00 | $0.00 |
| 7584 | Thelma M. Reid | 5600-000 | $0.00 | $620.31 | $0.00 | $0.00 |
| 7585 | Ann Gillikin | 5600-000 | $0.00 | $1,025.00 | $1,025.00 | $53.40 |
| 7586 | Marianne Brasch | 5600-000 | $0.00 | $1,580.61 | $1,580.61 | $82.34 |
| 7587 | Robert M. Brasch | 5600-000 | $0.00 | $929.08 | $929.08 | $48.40 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7588 | Anita Phoenix | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
|---|---|---|---|---|---|---|
| 7589 | Brenda Kissinger | 5600-000 | $0.00 | $132.53 | $0.00 | $0.00 |
| 7590P | Robert M. Brasch and Marianne Brasch | 5600-000 | $0.00 | $2,509.69 | $2,425.00 | $126.33 |
| 7591P | Judith A. & Karen F. Benjamin | 5600-000 | $0.00 | $3,686.32 | $2,425.00 | $126.33 |
| 7592 | CLERK, U.S. BANKRUPTCY COURT - Cora M. Felder | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7593 | Dennis J. Strack, Jr | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7594 | Sarina A. Strack | 5600-000 | $0.00 | $670.06 | $0.00 | $0.00 |
| 7595 | Georga A. Dileo | 5600-000 | $0.00 | $627.52 | $0.00 | $0.00 |
| 7596 | BettyJean Durham | 5600-000 | $0.00 | $348.00 | $0.00 | $0.00 |
| 7597 | Penny A. Heaton | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7598 | Natalie Appetta | 5600-000 | $0.00 | $759.00 | $759.00 | $39.54 |
| 7599 | Kathleen Smith | 5600-000 | $0.00 | $1,989.12 | $1,989.12 | $103.63 |
| 7600 | Elizabeth S. Burns | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $78.14 |
| 7601 | Barbara Rota | 5600-000 | $0.00 | $363.00 | $0.00 | $0.00 |
| 7602 | Susan T. Sullivan | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 7603 | John D. Paull | 5600-000 | $0.00 | $306.00 | $0.00 | $0.00 |
| 7604 | Kim S. Turner | 5600-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 7605 | Joanne S. Paull | 5600-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 7606 | Kim Lentini | 5600-000 | $0.00 | $419.25 | $0.00 | $0.00 |
| 7607 | Virginia Parks | 5600-000 | $0.00 | $305.28 | $0.00 | $0.00 |
| 7608 | Lisa L. Boland | 5600-000 | $0.00 | $481.00 | $0.00 | $0.00 |

| 7609 | CLERK, U.S. BANKRUPTCY COURT - Allison Kindler | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
|------|------|------|------|------|------|------|
| 7610 | Alaina Josefsberg | 5600-000 | $0.00 | $899.38 | $899.38 | $46.85 |
| 7611 | CLERK, U.S. BANKRUPTCY COURT - Althea McAuley | 5600-001 | $0.00 | $818.22 | $818.22 | $42.63 |
| 7612 | CLERK, U.S. BANKRUPTCY COURT - Rupa Narayanan | 5600-001 | $0.00 | $1,372.61 | $1,372.61 | $71.51 |
| 7613 | Mara E. Beckage | 5600-000 | $0.00 | $627.15 | $0.00 | $0.00 |
| 7614 | Marsha L. Nicholas | 5600-000 | $0.00 | $564.00 | $0.00 | $0.00 |
| 7615 | Darlene Haldeman | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 7616 | Karen McCauley | 5600-000 | $0.00 | $443.76 | $0.00 | $0.00 |
| 7617 | Leona Brown | 5600-000 | $0.00 | $574.87 | $0.00 | $0.00 |
| 7618 | CLERK, U.S. BANKRUPTCY COURT - Jenessa Trace | 5600-001 | $0.00 | $1,434.87 | $1,434.87 | $74.75 |
| 7619 | Cherie Sinor | 5600-000 | $0.00 | $454.70 | $0.00 | $0.00 |
| 7620P | Matthew D. Beishl | 5600-000 | $0.00 | $2,643.48 | $2,425.00 | $126.33 |
| 7621 | Patricia A. Friedman | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 7622 | Tracy L. Field | 5600-000 | $0.00 | $812.00 | $812.00 | $42.30 |
| 7623 | Judith Grimes | 5600-000 | $0.00 | $426.07 | $0.00 | $0.00 |
| 7624 | Elizabeth Rumore | 5600-000 | $0.00 | $585.00 | $0.00 | $0.00 |
| 7625 | Judy Miller | 5600-000 | $0.00 | $616.09 | $0.00 | $0.00 |
| 7626 | CLERK, U.S. BANKRUPTCY COURT - Ida E. Reeves | 5600-001 | $0.00 | $800.00 | $800.00 | $41.68 |

| 7627 | Debra Monello | 5600-000 | $0.00 | $750.00 | $750.00 | $39.07 |
|------|---------------|----------|-------|---------|---------|--------|
| 7628 | Andrea L. Carrington | 5600-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 7629P | Lydia M. Marino | 5600-000 | $0.00 | $2,844.00 | $2,425.00 | $126.33 |
| 7630 | Sharon Heim | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7631 | Cindy Rhodes | 5600-000 | $0.00 | $421.48 | $0.00 | $0.00 |
| 7632 | M.L. Nuxoll | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7633 | Anna M. Cieplinski | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7634 | CLERK, U.S. BANKRUPTCY COURT - Sharon Burch | 5600-001 | $0.00 | $1,260.00 | $1,260.00 | $65.64 |
| 7635 | Janet B. Appier | 5600-000 | $0.00 | $663.00 | $0.00 | $0.00 |
| 7636 | Debbie E. Smith | 5600-000 | $0.00 | $301.50 | $0.00 | $0.00 |
| 7637 | Carla B. Smith | 5600-000 | $0.00 | $464.80 | $0.00 | $0.00 |
| 7638 | Della Ott | 5600-000 | $0.00 | $978.00 | $978.00 | $50.95 |
| 7639 | Kathleen W. Palmer | 5600-000 | $0.00 | $1,066.42 | $1,066.42 | $55.56 |
| 7641 | Lily Li-Ling Tsuei | 5600-000 | $0.00 | $332.00 | $0.00 | $0.00 |
| 7644 | Laura Betz | 5600-000 | $0.00 | $586.80 | $0.00 | $0.00 |
| 7645 | Pamela A. Hansen | 5600-000 | $0.00 | $1,469.00 | $1,469.00 | $76.53 |
| 7646 | Heather J. Meeker Green | 5600-000 | $0.00 | $213.00 | $0.00 | $0.00 |
| 7647 | Betty - Jane Pettit | 5600-000 | $0.00 | $517.09 | $0.00 | $0.00 |
| 7648 | Phyllis Perez | 5600-000 | $0.00 | $657.61 | $0.00 | $0.00 |
| 7649 | Suzanne Pleczynski | 5600-000 | $0.00 | $451.96 | $0.00 | $0.00 |
| 7650 | Mary Beth Morrow | 5600-000 | $0.00 | $830.54 | $830.54 | $43.27 |

| 7651 | Amy J. Garceau | 5600-000 | $0.00 | $225.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|---------|-------|-------|
| 7652 | Valerie McMahon | 5600-000 | $0.00 | $1,235.16 | $1,235.16 | $64.35 |
| 7654 | Christine Jeanty | 5600-000 | $0.00 | $1,001.73 | $1,001.73 | $52.19 |
| 7656 | Karen Marsh | 5600-000 | $0.00 | $298.00 | $0.00 | $0.00 |
| 7658 | CLERK, U.S. BANKRUPTCY COURT - Patrick A. Mulich | 5600-001 | $0.00 | $803.40 | $803.40 | $41.85 |
| 7659 | Bhuvana Sundaresan | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7660 | CLERK, U.S. BANKRUPTCY COURT - Lana Horowitz | 5600-001 | $0.00 | $970.51 | $970.51 | $50.56 |
| 7661 | Denise Sparks | 5600-000 | $0.00 | $423.00 | $0.00 | $0.00 |
| 7662 | Rayna Babchin | 5600-000 | $0.00 | $613.50 | $0.00 | $0.00 |
| 7663 | Maureen Messina | 5600-000 | $0.00 | $243.00 | $0.00 | $0.00 |
| 7665 | CLERK, U.S. BANKRUPTCY COURT - Patti Lowrimore | 5600-001 | $0.00 | $1,218.00 | $1,218.00 | $63.45 |
| 7666 | Pat DiPilato | 5600-000 | $0.00 | $288.32 | $0.00 | $0.00 |
| 7667 | Gloria Novak | 5600-000 | $0.00 | $601.00 | $0.00 | $0.00 |
| 7668 | Sharon Swisher | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 7669 | CLERK, U.S. BANKRUPTCY COURT - Raina Deah Scott | 5600-001 | $0.00 | $719.70 | $719.70 | $37.49 |
| 7670 | Janice H. Farber | 5600-000 | $0.00 | $696.00 | $696.00 | $36.26 |
| 7671 | Heleva Middleton | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7672 | Suzanne Fisherauer | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7673 | John Keenan | 5600-000 | $0.00 | $1,208.00 | $1,208.00 | $62.93 |

| 7674 | CLERK, U.S. BANKRUPTCY COURT - Mary M. Grizzard | 5600-001 | $0.00 | $1,470.38 | $1,470.38 | $76.60 |
| 7675 | Wendy L. Visca | 5600-000 | $0.00 | $162.06 | $0.00 | $0.00 |
| 7676 | CLERK, U.S. BANKRUPTCY COURT - Stacey Leigh Psikula | 5600-001 | $0.00 | $820.10 | $820.10 | $42.72 |
| 7677 | Stephanie Brooks | 5600-000 | $0.00 | $1,095.50 | $1,095.50 | $57.07 |
| 7678 | Kimberly Dobron | 5600-000 | $0.00 | $266.00 | $0.00 | $0.00 |
| 7679 | Susan Sieczkowski | 5600-000 | $0.00 | $1,108.95 | $1,108.95 | $57.77 |
| 7681 | Dorothy E. Maples | 5600-000 | $0.00 | $756.56 | $756.56 | $39.41 |
| 7682 | Sue Pikus | 5600-000 | $0.00 | $174.00 | $0.00 | $0.00 |
| 7683 | CLERK, U.S. BANKRUPTCY COURT - Gretchen Duffin | 5600-001 | $0.00 | $1,078.00 | $1,078.00 | $56.16 |
| 7684 | Andrea D. Taylor | 5600-000 | $0.00 | $281.40 | $0.00 | $0.00 |
| 7685 | Fran Ziolkowski | 5600-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 7686 | Debra Milliken | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 7687 | Sabelita L. Hawkins R.N. | 5600-000 | $0.00 | $648.00 | $0.00 | $0.00 |
| 7688 | Anita Dinko | 5600-000 | $0.00 | $392.80 | $0.00 | $0.00 |
| 7689 | Stacie DeBenedictis | 5600-000 | $0.00 | $139.55 | $0.00 | $0.00 |
| 7691 | Sharron Guthrie | 5600-000 | $0.00 | $434.00 | $0.00 | $0.00 |
| 7692 | Barbara J. Albertson | 5600-000 | $0.00 | $394.80 | $0.00 | $0.00 |
| 7693 | Jean Williams | 5600-000 | $0.00 | $234.00 | $0.00 | $0.00 |
| 7694 | Mark Snyder | 5600-000 | $0.00 | $15.90 | $0.00 | $0.00 |

| 7695 | Julia Drake | 5600-000 | $0.00 | $147.00 | $0.00 | $0.00 |
| 7696 | Blanka Kinek | 5600-000 | $0.00 | $480.17 | $0.00 | $0.00 |
| 7698 | Kimberly McGee | 5600-000 | $0.00 | $378.00 | $0.00 | $0.00 |
| 7699 | Phyllis Hayes | 5600-000 | $0.00 | $361.00 | $0.00 | $0.00 |
| 7700 | Paula Umbenhouer | 5600-000 | $0.00 | $731.40 | $731.40 | $38.10 |
| 7701 | Frosteen G. Hummel | 5600-000 | $0.00 | $1,263.30 | $1,263.30 | $65.81 |
| 7702 | C. Michael Hummel | 5600-000 | $0.00 | $1,158.70 | $1,158.70 | $60.36 |
| 7703 | Lisa Cerkez | 5600-000 | $0.00 | $451.00 | $0.00 | $0.00 |
| 7704 | Robert Rackl | 5600-000 | $0.00 | $135.32 | $0.00 | $0.00 |
| 7705 | CLERK, U.S. BANKRUPTCY COURT - Sherry R. Crawford | 5600-001 | $0.00 | $787.98 | $787.98 | $41.05 |
| 7706 | Mary Buckley | 5600-000 | $0.00 | $123.97 | $0.00 | $0.00 |
| 7707 | Joan C. Rehak | 5600-000 | $0.00 | $160.00 | $0.00 | $0.00 |
| 7708 | Samuel G. Fasnacht | 5600-000 | $0.00 | $996.00 | $996.00 | $51.89 |
| 7709 | Margaret Mace | 5600-000 | $0.00 | $107.77 | $0.00 | $0.00 |
| 7710 | Darleen MacIntosh | 5600-000 | $0.00 | $573.00 | $0.00 | $0.00 |
| 7711 | CLERK, U.S. BANKRUPTCY COURT - Lisa Hudson | 5600-001 | $0.00 | $1,106.60 | $1,106.60 | $57.65 |
| 7712 | Agnes Norosky | 5600-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 7714 | CLERK, U.S. BANKRUPTCY COURT - Kathryn A. Nash | 5600-001 | $0.00 | $1,355.06 | $1,355.06 | $70.59 |
| 7715 | Helen George | 5600-000 | $0.00 | $1,696.00 | $1,696.00 | $88.36 |
| 7716 | Julia Wallace | 5600-000 | $0.00 | $1,053.70 | $1,053.70 | $54.89 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7717 | CLERK, U.S. BANKRUPTCY COURT - Kathryn Dixon | 5600-001 | $0.00 | $988.03 | $988.03 | $51.47 |
| 7718 | Joyce -Marie Garay | 5600-000 | $0.00 | $1,209.30 | $1,209.30 | $63.00 |
| 7719 | Iris Washington | 5600-000 | $0.00 | $262.50 | $0.00 | $0.00 |
| 7727 | Norma Savoie | 5600-000 | $0.00 | $596.49 | $0.00 | $0.00 |
| 7730 | Lorraine Corso | 5600-000 | $0.00 | $100.67 | $0.00 | $0.00 |
| 7736 | CLERK, U.S. BANKRUPTCY COURT - Lourdes de la Mata | 5600-001 | $0.00 | $1,609.80 | $1,609.80 | $83.86 |
| 7737 | Larry Guthrie | 5600-000 | $0.00 | $448.00 | $0.00 | $0.00 |
| 7738 | Arlene J. Lord | 5600-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7742 | Kellie Cook | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7745 | Kelly Wiltbank | 5600-000 | $0.00 | $646.53 | $0.00 | $0.00 |
| 7750 | Deborah June Atherton | 5600-000 | $0.00 | $416.00 | $0.00 | $0.00 |
| 7755 | Katherine D. Coleman | 5600-000 | $0.00 | $553.65 | $0.00 | $0.00 |
| 7756 | Lila J. Myer | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7757 | Laura D'Avanzo | 5600-000 | $0.00 | $567.20 | $0.00 | $0.00 |
| 7758 | Kathryn Bates | 5600-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 7766 | Mary-Jane Eisen | 5600-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 7769 | CLERK, U.S. BANKRUPTCY COURT - Katherine A. Dopp | 5600-001 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7770 | CLERK, U.S. BANKRUPTCY COURT - Barbara K. McDonald | 5600-001 | $0.00 | $949.20 | $949.20 | $49.45 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7771 | CLERK, U.S. BANKRUPTCY COURT - Judy B. Shahan | 5600-001 | $0.00 | $816.46 | $816.46 | $42.53 |
|------|-----------------------------------------------|----------|-------|---------|---------|--------|
| 7772 | CLERK, U.S. BANKRUPTCY COURT - Timothy M. Shahan | 5600-001 | $0.00 | $837.44 | $837.44 | $43.63 |
| 7773 | CLERK, U.S. BANKRUPTCY COURT - Lori J. Moore | 5600-001 | $0.00 | $974.01 | $974.01 | $50.74 |
| 7774 | Cynthia Kronick | 5300-000 | $0.00 | $985.00 | $0.00 | $0.00 |
| 7780 | Cecilia Fitzgerald for Child Ceci Fitzgerald | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7781 | Cecilia Fitzgerald | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 7782 | Fabiola Zepeda | 5600-000 | $0.00 | $514.80 | $0.00 | $0.00 |
| 7783 | Emily Skelton | 5600-000 | $0.00 | $662.99 | $0.00 | $0.00 |
| 7785P | Michele K. Catoire | 5600-000 | $0.00 | $2,918.47 | $2,425.00 | $126.33 |
| 7787 | Viola L Jones | 5600-000 | $0.00 | $435.00 | $0.00 | $0.00 |
| 7789 | Cheryl Ross | 5600-000 | $0.00 | $377.64 | $0.00 | $0.00 |
| 7790 | Charles P. Webster | 5600-000 | $0.00 | $189.00 | $0.00 | $0.00 |
| 7791 | Kerre Haddock | 5600-000 | $0.00 | $2,263.86 | $2,263.86 | $117.94 |
| 7800 | Carrie M. McIlvenna | 5600-000 | $0.00 | $628.20 | $0.00 | $0.00 |
| 7801 | Ella Hayward-Stuckey | 5600-000 | $0.00 | $630.00 | $0.00 | $0.00 |
| 7802 | Roseann Baehser | 5600-000 | $0.00 | $627.00 | $0.00 | $0.00 |
| 7803 | Patricia Dunn | 5600-000 | $0.00 | $883.60 | $883.60 | $46.03 |
| 7804 | Gwendolyn Blake Norfleet | 5600-000 | $0.00 | $1,000.02 | $1,000.02 | $52.10 |
| 7805 | Joyce L. Allen | 5600-000 | $0.00 | $205.70 | $0.00 | $0.00 |

| 7806 | Arkia Alston | 5600-000 | $0.00 | $311.54 | $0.00 | $0.00 |
| 7807 | LaJean Boynton | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7808 | Keri A. Jardine | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7810 | Joshlyn Walker | 5600-000 | $0.00 | $1,450.92 | $1,450.92 | $75.59 |
| 7811 | CLERK, U.S. BANKRUPTCY COURT - Sandra M. Michels | 5600-001 | $0.00 | $1,913.51 | $1,913.51 | $99.69 |
| 7812 | Oneita L. Johnson | 5600-000 | $0.00 | $1,920.49 | $1,920.49 | $100.05 |
| 7813 | La Tonya Buchanan | 5600-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 7815 | Deborah Nolen-Bembry | 5600-000 | $0.00 | $772.08 | $772.08 | $40.22 |
| 7816 | Laquana Leftwich | 5600-000 | $0.00 | $508.54 | $0.00 | $0.00 |
| 7817 | CLERK, U.S. BANKRUPTCY COURT - Chandelle DeRiggs | 5600-001 | $0.00 | $683.56 | $683.56 | $35.61 |
| 7818 | CLERK, U.S. BANKRUPTCY COURT - Katrina Wogan | 5600-001 | $0.00 | $2,122.72 | $2,122.72 | $110.59 |
| 7819 | Deborah A. Hagemeister | 5600-000 | $0.00 | $562.91 | $0.00 | $0.00 |
| 7820 | Tobi Bloomwald | 5600-000 | $0.00 | $536.00 | $0.00 | $0.00 |
| 7821 | Barbara A. Kuhl | 5600-000 | $0.00 | $1,225.65 | $1,225.65 | $63.85 |
| 7822 | Shobha Shah | 5600-000 | $0.00 | $668.62 | $0.00 | $0.00 |
| 7823 | Judy Schrunk | 5600-000 | $0.00 | $664.00 | $0.00 | $0.00 |
| 7824 | CLERK, U.S. BANKRUPTCY COURT - Joan Branciforte | 5600-001 | $0.00 | $1,052.68 | $1,052.68 | $54.84 |
| 7825 | Donna Simonds | 5600-000 | $0.00 | $882.38 | $882.38 | $45.97 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7827 | Candyce M. Shea | 5600-000 | $0.00 | $585.00 | $0.00 | $0.00 |
| 7828 | Sherry Schrager | 5600-000 | $0.00 | $450.00 | $0.00 | $0.00 |
| 7829 | Wanda Kennedy | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7830 | Therese Fedor | 5600-000 | $0.00 | $304.00 | $0.00 | $0.00 |
| 7831 | Louanna Torrez | 5600-000 | $0.00 | $521.10 | $0.00 | $0.00 |
| 7832 | Jackie Ebert | 5600-000 | $0.00 | $471.24 | $0.00 | $0.00 |
| 7833 | Jessica L. Ebert | 5600-000 | $0.00 | $367.15 | $0.00 | $0.00 |
| 7835 | Natalie Witt | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7836 | CLERK, U.S. BANKRUPTCY COURT - Lenora B. Johnson | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7838 | CLERK, U.S. BANKRUPTCY COURT - Stephanie Hawkins | 5600-001 | $0.00 | $823.35 | $823.35 | $42.89 |
| 7840 | CLERK, U.S. BANKRUPTCY COURT - Cassandra Sweeney | 5600-001 | $0.00 | $783.00 | $783.00 | $40.79 |
| 7841 | Kelly Goergen | 5600-000 | $0.00 | $1,695.00 | $1,695.00 | $88.30 |
| 7842 | Elaine Wisti | 5600-000 | $0.00 | $1,384.73 | $1,384.73 | $72.14 |
| 7843 | Robin Wisti | 5600-000 | $0.00 | $1,384.72 | $1,384.72 | $72.14 |
| 7844 | Glen Urban | 5600-000 | $0.00 | $406.00 | $0.00 | $0.00 |
| 7846 | CLERK, U.S. BANKRUPTCY COURT - Ramona Lynn Carson | 5600-001 | $0.00 | $1,426.00 | $1,426.00 | $74.29 |
| 7847 | LuGardy Raymond | 5600-000 | $0.00 | $771.60 | $771.60 | $40.20 |
| 7848 | Nancy Urban | 5600-000 | $0.00 | $1,805.40 | $1,805.40 | $94.05 |
| 7849 | Nicole Santos | 5600-000 | $0.00 | $922.64 | $922.64 | $48.07 |

UST Form 101-7-TDR ( 10 /1/2010)

| 7851 | Laura S. Goodman | 5600-000 | $0.00 | $850.00 | $850.00 | $44.28 |
| 7852 | Carol A. Hubach | 5600-000 | $0.00 | $1,074.00 | $1,074.00 | $55.95 |
| 7853 | Michelle D. Meier | 5600-000 | $0.00 | $557.00 | $0.00 | $0.00 |
| 7854 | David Richard | 5600-000 | $0.00 | $710.40 | $710.40 | $37.01 |
| 7855 | Cheryl A. Richard | 5600-000 | $0.00 | $318.06 | $0.00 | $0.00 |
| 7856 | Sandra Holcomb | 5600-000 | $0.00 | $857.00 | $857.00 | $44.65 |
| 7858 | CLERK, U.S. BANKRUPTCY COURT - Sandra D. Casper | 5600-001 | $0.00 | $1,888.18 | $1,888.18 | $98.37 |
| 7859 | Patti McDonnell | 5600-000 | $0.00 | $1,744.25 | $1,744.25 | $90.87 |
| 7860 | Vanessa Walker | 5600-000 | $0.00 | $1,450.92 | $1,450.92 | $75.59 |
| 7861 | Evelyn G. Freeman | 5600-000 | $0.00 | $433.50 | $0.00 | $0.00 |
| 7862 | Doris M. Paterniti | 5600-000 | $0.00 | $336.26 | $0.00 | $0.00 |
| 7863 | Colleen R. Hunt | 5600-000 | $0.00 | $1,347.19 | $1,347.19 | $70.18 |
| 7864 | Joanne Ridjaneck | 5600-000 | $0.00 | $1,087.60 | $1,087.60 | $56.66 |
| 7866 | Jene Theopolos | 5600-000 | $0.00 | $285.74 | $0.00 | $0.00 |
| 7867 | Jennie Clementino | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7868 | Suzanne M. Duck | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7869 | CLERK, U.S. BANKRUPTCY COURT - Deborah A. Rusas | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7870 | Lorraine Corso | 5600-000 | $0.00 | $100.67 | $0.00 | $0.00 |
| 7871 | CLERK, U.S. BANKRUPTCY COURT - Nancy L. Novik | 5600-001 | $0.00 | $789.45 | $789.45 | $41.13 |
| 7872P | Helen Figueroa | 5600-000 | $0.00 | $3,360.20 | $2,425.00 | $126.33 |

| 7873 | Darice Collins | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 7874 | Cristina Figueroa | 5600-000 | $0.00 | $935.00 | $935.00 | $48.71 |
| 7875 | Angelina Jones | 5600-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 7876 | Linda Realin | 5600-000 | $0.00 | $640.80 | $0.00 | $0.00 |
| 7877 | Nancy H. Marsden | 5600-000 | $0.00 | $1,095.83 | $1,095.83 | $57.09 |
| 7878 | Sandra Young | 5600-000 | $0.00 | $1,631.00 | $1,631.00 | $84.97 |
| 7879 | Annette Grango | 5600-000 | $0.00 | $1,231.54 | $1,231.54 | $64.16 |
| 7880 | CLERK, U.S. BANKRUPTCY COURT - Jeanne Varnier | 5600-001 | $0.00 | $888.21 | $888.21 | $46.27 |
| 7881 | Malana Patton | 5600-000 | $0.00 | $276.00 | $0.00 | $0.00 |
| 7882 | Martha Vidal | 5600-000 | $0.00 | $647.00 | $0.00 | $0.00 |
| 7883 | Alpha Heggie | 5600-000 | $0.00 | $210.10 | $0.00 | $0.00 |
| 7885 | Willie M. Griggs | 5600-000 | $0.00 | $364.00 | $0.00 | $0.00 |
| 7886 | Carline Cajuste | 5600-000 | $0.00 | $574.20 | $0.00 | $0.00 |
| 7887 | April R. Gay | 5600-000 | $0.00 | $291.00 | $0.00 | $0.00 |
| 7888 | CLERK, U.S. BANKRUPTCY COURT - Sharon Santo | 5600-001 | $0.00 | $1,213.18 | $1,213.18 | $63.20 |
| 7889P | Brenda Rowland | 5600-000 | $0.00 | $3,555.00 | $2,425.00 | $126.33 |
| 7890 | Gloria Novak | 5600-000 | $0.00 | $601.00 | $0.00 | $0.00 |
| 7891 | CLERK, U.S. BANKRUPTCY COURT - Sharon S. Hollander | 5600-001 | $0.00 | $2,330.00 | $2,330.00 | $121.38 |
| 7892 | Carolyn Cadet | 5600-000 | $0.00 | $426.00 | $0.00 | $0.00 |

| 7893 | CLERK, U.S. BANKRUPTCY COURT - Linda L. Cardinali | 5600-001 | $0.00 | $1,038.68 | $1,038.68 | $54.11 |
|---|---|---|---|---|---|---|
| 7894 | Barbara Taglieri | 5600-000 | $0.00 | $608.50 | $0.00 | $0.00 |
| 7895 | Nancy Pendry | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7896 | CLERK, U.S. BANKRUPTCY COURT - Kari Morrison | 5600-001 | $0.00 | $1,276.26 | $1,276.26 | $66.49 |
| 7897 | Lorenia Lara | 5600-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 7898 | Christie Mider | 5600-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 7899 | Lorraine A. Burton | 5600-000 | $0.00 | $564.00 | $0.00 | $0.00 |
| 7900 | Sandra J. Johnston | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7901 | Cecillia A. Hicks | 5600-000 | $0.00 | $803.20 | $803.20 | $41.84 |
| 7902 | Billie Moss | 5600-000 | $0.00 | $975.46 | $975.46 | $50.82 |
| 7903 | Deborah M. Powers | 5600-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7905 | Lyn Gallant | 5600-000 | $0.00 | $207.00 | $0.00 | $0.00 |
| 7906 | Kristine Bannes | 5600-000 | $0.00 | $287.10 | $0.00 | $0.00 |
| 7907 | Jose Abreu | 5600-000 | $0.00 | $661.76 | $0.00 | $0.00 |
| 7908 | Melissa J. Davis | 5600-000 | $0.00 | $434.68 | $0.00 | $0.00 |
| 7911P | CLERK, U.S. BANKRUPTCY COURT - Alana Troutt | 5600-001 | $0.00 | $2,770.82 | $2,425.00 | $126.33 |
| 7912 | Louise Dominik | 5600-000 | $0.00 | $700.00 | $700.00 | $36.47 |
| 7913 | CLERK, U.S. BANKRUPTCY COURT - Lori Sheehan | 5600-001 | $0.00 | $863.20 | $863.20 | $44.97 |
| 7916 | Geraldine I. Kozlowski | 5600-000 | $0.00 | $339.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 7917 | Emily K. Boncordo | 5600-000 | $0.00 | $799.79 | $799.79 | $41.67 |
| 7919 | CLERK, U.S. BANKRUPTCY COURT - Melissa Bowers | 5600-001 | $0.00 | $999.02 | $999.02 | $52.05 |
| 7920 | Karen Miller | 5600-000 | $0.00 | $1,592.42 | $1,592.42 | $82.95 |
| 7921 | CLERK, U.S. BANKRUPTCY COURT - Mary Ann Decas | 5600-001 | $0.00 | $807.28 | $807.28 | $42.06 |
| 7922 | Yvonne Carson | 5600-000 | $0.00 | $272.15 | $0.00 | $0.00 |
| 7923 | CLERK, U.S. BANKRUPTCY COURT - Joanne Jose-Ticzon | 5600-001 | $0.00 | $906.98 | $906.98 | $47.25 |
| 7924 | CLERK, U.S. BANKRUPTCY COURT - Roberta "Bobi" Stevens | 5600-001 | $0.00 | $749.70 | $749.70 | $39.06 |
| 7925 | Janeen Gmys & Richard Gmys | 5600-000 | $0.00 | $725.00 | $725.00 | $37.77 |
| 7926 | Marilyn P. Policastro | 5600-000 | $0.00 | $873.41 | $873.41 | $45.50 |
| 7927 | Ellen Reed | 5600-000 | $0.00 | $295.00 | $0.00 | $0.00 |
| 7928 | Vivian Ferguson | 5600-000 | $0.00 | $208.80 | $0.00 | $0.00 |
| 7930P | CLERK, U.S. BANKRUPTCY COURT - Beverly Wien | 5600-001 | $0.00 | $3,000.00 | $2,425.00 | $126.33 |
| 7931 | Johanna Lamb | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7932 | CLERK, U.S. BANKRUPTCY COURT - Joanne Fabrize | 5600-001 | $0.00 | $854.50 | $854.50 | $44.51 |
| 7934 | Connie Felton | 5600-000 | $0.00 | $425.20 | $0.00 | $0.00 |
| 7935 | CLERK, U.S. BANKRUPTCY COURT - Benita Duncan | 5600-001 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |

| 7936 | Harriet James | 5600-000 | $0.00 | $1,443.82 | $1,443.82 | $75.22 |
| 7937P | Hercilia Gonzalez | 5600-000 | $0.00 | $3,200.00 | $2,425.00 | $126.32 |
| 7938 | Cynthia Ross | 5600-000 | $0.00 | $542.00 | $0.00 | $0.00 |
| 7939 | Patricia A. Hopkins | 5600-000 | $0.00 | $2,273.00 | $2,273.00 | $118.41 |
| 7940 | Tracy A. Bucey | 5600-000 | $0.00 | $211.73 | $0.00 | $0.00 |
| 7941 | Monika J. Graham | 5600-000 | $0.00 | $670.12 | $0.00 | $0.00 |
| 7942 | CLERK, U.S. BANKRUPTCY COURT - Kacie L. Gordon | 5600-001 | $0.00 | $881.40 | $881.40 | $45.92 |
| 7944 | Gail Moniuszko | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $104.19 |
| 7945 | Kerrian Brown-Moodie | 5600-000 | $0.00 | $1,200.00 | $1,200.00 | $62.52 |
| 7947 | Keith J. Lawson | 5600-000 | $0.00 | $900.00 | $900.00 | $46.89 |
| 7951 | Mary Beth Dylewski | 5600-000 | $0.00 | $836.00 | $836.00 | $43.55 |
| 7957 | Ellen M. Greathouse | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $52.10 |
| 7959 | Helen Sherman | 5600-000 | $0.00 | $546.30 | $0.00 | $0.00 |
| 7962 | formerly Lori Fairchild | 5300-000 | $0.00 | $4,648.52 | $4,648.52 | $4,648.52 |
| 7963 | Patricia Mac Connell | 5600-000 | $0.00 | $341.20 | $0.00 | $0.00 |
| 7966 | Zora Malone | 5600-000 | $0.00 | $612.00 | $0.00 | $0.00 |
| 7969 | CLERK, U.S. BANKRUPTCY COURT - Lamar E. Brown | 5600-001 | $0.00 | $2,184.90 | $2,184.90 | $113.83 |
| 7984 | Eugene J. McIlhone | 5600-000 | $0.00 | $539.00 | $0.00 | $0.00 |
| 7985 | Dr. Edward F. Linder | 5600-000 | $0.00 | $326.59 | $0.00 | $0.00 |
| 7986 | Alexandria A. Fisher | 5600-000 | $0.00 | $867.22 | $867.22 | $45.18 |

UST Form 101-7-TDR ( 10 /1/2010)

| 7989 | CLERK, U.S. BANKRUPTCY COURT - Diana Miriam Samuel | 5600-001 | $0.00 | $822.60 | $822.60 | $42.85 |
|------|------|------|------|------|------|------|
| 7992 | Cristina Alane | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 8031 | Crissy Webster | 5600-000 | $0.00 | $382.00 | $0.00 | $0.00 |
| 8074 | CLERK, U.S. BANKRUPTCY COURT - Edna England | 5600-001 | $0.00 | $1,400.00 | $1,400.00 | $72.93 |
| 8076 | Judy A. Guthrie | 5600-000 | $0.00 | $489.15 | $0.00 | $0.00 |
| 8077 | Polly A. Collier | 5600-000 | $0.00 | $800.00 | $800.00 | $41.68 |
| 8078 | Karen Sarazen | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 8080 | Muriel Mailloux | 5600-000 | $0.00 | $680.00 | $680.00 | $35.42 |
| 8081 | Belinda Rhoads | 5600-000 | $0.00 | $596.98 | $0.00 | $0.00 |
| 8082 | Kelly A. Donovan | 5600-000 | $0.00 | $441.00 | $0.00 | $0.00 |
| 8084 | CLERK, U.S. BANKRUPTCY COURT - Stacie Partlow | 5600-001 | $0.00 | $978.37 | $978.37 | $50.97 |
| 8085 | Tina Kneis (Crouse) | 5600-000 | $0.00 | $1,039.67 | $1,039.67 | $54.16 |
| 8097 | Natalie Dweck | 5600-000 | $0.00 | $1,700.00 | $1,700.00 | $88.56 |
| 8150 | Edward Gillikin | 5600-000 | $0.00 | $1,649.30 | $1,649.30 | $85.92 |
| 8237 | Kristine Sherman | 5600-000 | $0.00 | $259.20 | $0.00 | $0.00 |
| 8239 | CLERK, U.S. BANKRUPTCY COURT - Sharon Y. Foulkes | 5600-001 | $0.00 | $2,107.78 | $2,107.78 | $109.81 |
| 0008341P | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $79,297.85 | $79,297.85 | $0.00 |
| 8618P | Mississippi State Tax Commission | 5800-000 | $0.00 | $1,167.42 | $1,167.42 | $0.00 |

| N/F | Adrian Hess | 5800-000 | $35.75 | NA | NA | NA |
|-----|-------------|----------|--------|----|----|----|
| N/F | Amanda Baldinucci | 5800-000 | $97.50 | NA | NA | NA |
| N/F | Amber Hudson | 5800-000 | $200.66 | NA | NA | NA |
| N/F | Amy Hansen | 5800-000 | $48.79 | NA | NA | NA |
| N/F | Andrea Diraddo | 5800-000 | $115.16 | NA | NA | NA |
| N/F | Angela White | 5800-000 | $64.35 | NA | NA | NA |
| N/F | Antoinette Tanika | 5800-000 | $42.90 | NA | NA | NA |
| N/F | Ashleigh Allen | 5800-000 | $23.40 | NA | NA | NA |
| N/F | Ashley Hamblin | 5800-000 | $183.92 | NA | NA | NA |
| N/F | Ashley Leecy | 5800-000 | $71.79 | NA | NA | NA |
| N/F | Ashley Leecy | 5800-000 | $37.53 | NA | NA | NA |
| N/F | Betty Keepin | 5800-000 | $20.80 | NA | NA | NA |
| N/F | Brenda Case | 5800-000 | $87.35 | NA | NA | NA |
| N/F | Brittany Jones | 5800-000 | $12.90 | NA | NA | NA |
| N/F | Candace Quinlan | 5800-000 | $13.00 | NA | NA | NA |
| N/F | Cara Pernicola | 5800-000 | $13.00 | NA | NA | NA |
| N/F | Carissa Robertson | 5800-000 | $81.53 | NA | NA | NA |
| N/F | Cheryl Ramirez | 5800-000 | $35.77 | NA | NA | NA |
| N/F | Chris Burnard | 5800-000 | $187.35 | NA | NA | NA |
| N/F | Chris Burnard | 5800-000 | $311.29 | NA | NA | NA |
| N/F | Christina Cinaciarulo | 5800-000 | $2.64 | NA | NA | NA |
| N/F | Christine Kammerer | 5800-000 | $66.95 | NA | NA | NA |

| N/F | City of Independence Finance Dept. | 5800-000 | $110.94 | NA | NA | NA |
| N/F | Connie Martin | 5800-000 | $179.37 | NA | NA | NA |
| N/F | Cynthia Pearson | 5800-000 | $11.00 | NA | NA | NA |
| N/F | Cynthia Webb | 5800-000 | $10.96 | NA | NA | NA |
| N/F | Daisey Ramirez | 5800-000 | $384.56 | NA | NA | NA |
| N/F | Danielle Heineman | 5800-000 | $230.75 | NA | NA | NA |
| N/F | Danielle Heineman | 5800-000 | $669.51 | NA | NA | NA |
| N/F | Dawn Webster-Godfrey | 5800-000 | $29.25 | NA | NA | NA |
| N/F | Debra Montgomery | 5800-000 | $10.88 | NA | NA | NA |
| N/F | Diana Kassis | 5800-000 | $160.38 | NA | NA | NA |
| N/F | Erica Yager | 5800-000 | $55.49 | NA | NA | NA |
| N/F | Erin Jacques | 5800-000 | $45.50 | NA | NA | NA |
| N/F | Gina Parisse | 5800-000 | $116.23 | NA | NA | NA |
| N/F | Heidi Gwinn | 5800-000 | $13.31 | NA | NA | NA |
| N/F | Indiana Department of Revenue | 5800-000 | $25,176.41 | NA | NA | NA |
| N/F | Individual clients are listed on the creditor matr | 5800-000 | NA | NA | NA | NA |
| N/F | Isabella Patty | 5800-000 | $229.78 | NA | NA | NA |
| N/F | Jacquelynn Glovas | 5800-000 | $176.93 | NA | NA | NA |
| N/F | Jalil Lindsey-Lowe | 5800-000 | $93.60 | NA | NA | NA |
| N/F | Jaye Ross | 5800-000 | $39.00 | NA | NA | NA |
| N/F | Jenna Ribarich | 5800-000 | $87.75 | NA | NA | NA |

| N/F | Jennifer Miller | 5800-000 | $343.71 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Jennifer Parker | 5800-000 | $3.25 | NA | NA | NA |
| N/F | Jennifer Woodman | 5800-000 | $110.27 | NA | NA | NA |
| N/F | Jessica Graves | 5800-000 | $26.00 | NA | NA | NA |
| N/F | Jill Habart | 5800-000 | $130.97 | NA | NA | NA |
| N/F | Jill Habart | 5800-000 | $495.98 | NA | NA | NA |
| N/F | Joan Dubousky | 5800-000 | $121.38 | NA | NA | NA |
| N/F | Jodi Ann Ritter | 5800-000 | $301.39 | NA | NA | NA |
| N/F | Jodi Ritter | 5800-000 | $93.60 | NA | NA | NA |
| N/F | John Bortz | 5800-000 | $246.00 | NA | NA | NA |
| N/F | John Bortz | 5800-000 | $82.00 | NA | NA | NA |
| N/F | Juana Olivier | 5800-000 | $86.91 | NA | NA | NA |
| N/F | Julie Patrick | 5800-000 | $587.66 | NA | NA | NA |
| N/F | Kansas Department of Revenue | 5800-000 | $13,950.51 | NA | NA | NA |
| N/F | Kathleen Garey | 5800-000 | $437.42 | NA | NA | NA |
| N/F | Kelli Peterson | 5800-000 | $161.20 | NA | NA | NA |
| N/F | Kelli Peterson | 5800-000 | $598.33 | NA | NA | NA |
| N/F | Kelly Coffman | 5800-000 | $232.58 | NA | NA | NA |
| N/F | Kelly Walrath | 5800-000 | $55.89 | NA | NA | NA |
| N/F | Kristin Burdick | 5800-000 | $175.51 | NA | NA | NA |
| N/F | Kristin Burdick | 5800-000 | $128.39 | NA | NA | NA |
| N/F | Lauren Letrello | 5800-000 | $202.80 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Laurie Noel | 5800-000 | $230.16 | NA | NA | NA |
| N/F | Leslee Leonard | 5800-000 | $286.35 | NA | NA | NA |
| N/F | Leslie Thumma | 5800-000 | $287.56 | NA | NA | NA |
| N/F | Leslie Thumma | 5800-000 | $23.40 | NA | NA | NA |
| N/F | Letika White | 5800-000 | $540.01 | NA | NA | NA |
| N/F | Letika White | 5800-000 | $129.60 | NA | NA | NA |
| N/F | Letitia Hahn | 5800-000 | $133.56 | NA | NA | NA |
| N/F | Letitia Hahn | 5800-000 | $204.07 | NA | NA | NA |
| N/F | Letitia Hahn | 5800-000 | $125.80 | NA | NA | NA |
| N/F | Linda Cassidy | 5800-000 | $14.63 | NA | NA | NA |
| N/F | Linda Santillo | 5800-000 | $145.51 | NA | NA | NA |
| N/F | Linda Wiser | 5800-000 | $152.39 | NA | NA | NA |
| N/F | Lori Fairchild | 5800-000 | $107.25 | NA | NA | NA |
| N/F | Lori Girio | 5800-000 | $190.81 | NA | NA | NA |
| N/F | Lynn Johnson | 5800-000 | $105.95 | NA | NA | NA |
| N/F | Marcia Souza | 5800-000 | $25.74 | NA | NA | NA |
| N/F | Mariagnes Ritterbeck | 5800-000 | $169.99 | NA | NA | NA |
| N/F | Melissa Gogstad | 5800-000 | $107.63 | NA | NA | NA |
| N/F | Meriwether Meyer | 5800-000 | $48.93 | NA | NA | NA |
| N/F | Micah Seiler | 5800-000 | $42.25 | NA | NA | NA |
| N/F | Michele Blum | 5800-000 | $161.03 | NA | NA | NA |
| N/F | Michele Sisco | 5800-000 | $63.71 | NA | NA | NA |

| N/F | Michelle Donaldson | 5800-000 | $285.98 | NA | NA | NA |
|-----|--------------------|----------|---------|----|----|----|
| N/F | Michelle Reath | 5800-000 | $179.40 | NA | NA | NA |
| N/F | Michelle Reath | 5800-000 | $119.50 | NA | NA | NA |
| N/F | Michelle Warner | 5800-000 | $205.54 | NA | NA | NA |
| N/F | Miranda Rose | 5800-000 | $10.08 | NA | NA | NA |
| N/F | Missouri Department of Revenue Taxation Bureau | 5800-000 | $35,232.91 | NA | NA | NA |
| N/F | Natalie Bryant | 5800-000 | $563.49 | NA | NA | NA |
| N/F | Nick James | 5800-000 | $1,990.76 | NA | NA | NA |
| N/F | Nicole Venettozzi | 5800-000 | $14.64 | NA | NA | NA |
| N/F | Ohio Department of Taxation | 5800-000 | $13,206.59 | NA | NA | NA |
| N/F | Patricia Houston | 5800-000 | $757.59 | NA | NA | NA |
| N/F | Randy Skepneck | 5800-000 | $1,076.02 | NA | NA | NA |
| N/F | Rebecca Podlasek | 5800-000 | $182.00 | NA | NA | NA |
| N/F | Renee O'Malley | 5800-000 | $141.05 | NA | NA | NA |
| N/F | Robert Stamper | 5800-000 | $254.80 | NA | NA | NA |
| N/F | Robert Stamper | 5800-000 | $337.64 | NA | NA | NA |
| N/F | Roxiann Bible | 5800-000 | $179.65 | NA | NA | NA |
| N/F | Roxiann Bible | 5800-000 | $367.66 | NA | NA | NA |
| N/F | Ruth Moton | 5800-000 | $350.53 | NA | NA | NA |
| N/F | Sabrina Hazzard | 5800-000 | $20.80 | NA | NA | NA |
| N/F | Sandra Lynn Richardson | 5800-000 | $16.58 | NA | NA | NA |

| N/F | Sandra Ritter-Witmer | 5800-000 | $567.65 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | Sandra Ritter-Witmer | 5800-000 | $121.11 | NA | NA | NA |
| N/F | Sara Rivera | 5800-000 | $14.62 | NA | NA | NA |
| N/F | Sara Rodbourne | 5800-000 | $11.05 | NA | NA | NA |
| N/F | Shannon Powell | 5800-000 | $304.12 | NA | NA | NA |
| N/F | Sharon Petty | 5800-000 | $854.62 | NA | NA | NA |
| N/F | Sohila Ganji | 5800-000 | $224.25 | NA | NA | NA |
| N/F | State of Washington Department of Revenue | 5800-000 | $2,845.98 | NA | NA | NA |
| N/F | Susan Kane | 5800-000 | $295.20 | NA | NA | NA |
| N/F | Tina Chaput | 5800-000 | $135.24 | NA | NA | NA |
| N/F | Traci Cahill | 5800-000 | $91.71 | NA | NA | NA |
| N/F | Traci O'Brien | 5800-000 | $9.10 | NA | NA | NA |
| N/F | Tracy Morris | 5800-000 | $76.70 | NA | NA | NA |
| N/F | Tracy Morris | 5800-000 | $11.70 | NA | NA | NA |
| N/F | Veronica Cortis | 5800-000 | $212.15 | NA | NA | NA |
| N/F | Vicki Ingardi | 5800-000 | $35.10 | NA | NA | NA |
| N/F | Yvonne Perez | 5800-000 | $35.98 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$112,793.50** | **$7,367,664.74** | **$4,102,116.88** | **$215,198.73** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CTS Holdings LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Inland Western Worcester Lincoln Plaza, L.L.C. | 7100-000 | $0.00 | $4,771.35 | $4,771.35 | $0.00 |
| 4U | Inland Western Worcester Lincoln Plaza, L.L.C. | 7100-000 | NA | $2,301.36 | $1,150.68 | $0.00 |
| 5 | CIT Technology Financing Services | 7100-000 | $0.00 | $3,568.18 | $3,568.18 | $0.00 |
| 7 | CIT Technology Financing Services | 7100-000 | $0.00 | $52,026.32 | $52,026.32 | $0.00 |
| 8 | CIT Technology Financing Services | 7100-000 | $0.00 | $35,620.04 | $35,620.04 | $0.00 |
| 10 | Raycom Media/WUAB TV | 7100-000 | $0.00 | $765.00 | $765.00 | $0.00 |
| 11 | Elcom of Virginia/WTVR-TV | 7100-000 | $0.00 | $9,484.95 | $9,484.95 | $0.00 |
| 12 | Southeastern Media dba WUPV-TV | 7100-000 | $0.00 | $13,001.60 | $13,001.60 | $0.00 |
| 13 | Raycom Media/WOIO TV | 7100-000 | $0.00 | $20,867.50 | $20,867.50 | $0.00 |
| 16 | WTOL-TV | 7100-000 | $0.00 | $21,590.00 | $21,590.00 | $0.00 |
| 17U | Carol A. Van Etten | 7100-000 | NA | $2,898.13 | $473.13 | $0.00 |
| 18 | Ryder Truck Rental, Inc. | 7100-000 | $0.00 | $4,349.93 | $4,349.93 | $0.00 |
| 26 | Fusion | 7100-000 | $0.00 | $197,154.52 | $197,154.52 | $0.00 |
| 27U | Natalia Lewis | 7100-000 | NA | $2,768.00 | $343.00 | $0.00 |
| 29 | Barbara A. Ellers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 36 | Riverside Plaza LLC | 7100-000 | $0.00 | $236,183.92 | $236,183.92 | $0.00 |
|---|---|---|---|---|---|---|
| 37 | U.S. Department of Labor-EBSA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | Kelly Packaging, L.P. | 7100-000 | $0.00 | $39,407.62 | $39,407.62 | $0.00 |
| 39U | Dale A. Silva | 7100-000 | NA | $2,667.09 | $242.09 | $0.00 |
| 40 | Mary Rita Kessler | 7100-000 | $0.00 | $740.80 | $740.80 | $0.00 |
| 45 | 3i Graphics & Displays | 7100-000 | $0.00 | $7,114.00 | $7,114.00 | $0.00 |
| 56 | General Supply Co. | 7100-000 | $0.00 | $85,633.70 | $85,633.70 | $0.00 |
| 66U | Washington State, Dept. of Revenue | 7300-000 | $0.00 | $388.46 | $388.46 | $0.00 |
| 67 | Crosstown Plaza, L.L.C. | 7100-000 | $0.00 | $20,401.53 | $20,401.53 | $0.00 |
| 68 | Sensible Foods LLC | 7100-000 | $0.00 | $41,694.72 | $41,694.72 | $0.00 |
| 0000077U | SunGard Availability Services | 7100-000 | $0.00 | $34,805.00 | $0.00 | $0.00 |
| 79 | Philadelphia Newspapers, LLC | 7100-000 | $0.00 | $761.31 | $761.31 | $0.00 |
| 80 | Fredericksburg 35,LLC | 7100-000 | $0.00 | $33,195.26 | $33,195.26 | $0.00 |
| 89 | First Service Networks | 7100-000 | $0.00 | $50,940.15 | $50,940.15 | $0.00 |
| 91 | WMMR-FM | 7100-000 | $0.00 | $11,460.00 | $11,460.00 | $0.00 |
| 94 | Shawe Rosenthal LLP | 7100-000 | $0.00 | $46,394.53 | $0.00 | $0.00 |
| 95 | Moniqueka Thrower | 7100-000 | $0.00 | $27,184.78 | $27,184.78 | $0.00 |
| 97 | Fairport Municipal Commission | 7100-000 | $0.00 | $609.73 | $609.73 | $0.00 |
| 98 | United Heating & Cooling | 7100-000 | $0.00 | $463.00 | $463.00 | $0.00 |
| 99 | PCH Services Inc. | 7100-000 | $0.00 | $1,550.21 | $1,550.21 | $0.00 |
| 104 | WLBT-TV | 7100-000 | $0.00 | $3,389.00 | $3,389.00 | $0.00 |

| 118 | City of North Canton | 7100-000 | $0.00 | $101.72 | $101.72 | $0.00 |
| 120 | WHTM Harrisburg Television Inc. | 7100-000 | $0.00 | $36,499.00 | $36,499.00 | $0.00 |
| 129 | Nancy C. Mulligan | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 139 | Commercial News | 7100-000 | $0.00 | $1,040.12 | $1,040.12 | $0.00 |
| 149 | Edner Corporation | 7100-000 | $0.00 | $241,912.63 | $241,912.63 | $0.00 |
| 156 | State College Borough Water Authority | 7100-000 | $0.00 | $54.59 | $54.59 | $0.00 |
| 164 | Pepper Hamilton LLP | 7100-000 | $0.00 | $14,927.94 | $14,927.94 | $0.00 |
| 167 | American Express Travel Related Services | 7100-000 | $0.00 | $80,759.87 | $80,759.87 | $0.00 |
| 172 | Sanford & Burtis Fire Equipment,Inc. | 7100-000 | $0.00 | $32.40 | $32.40 | $0.00 |
| 0000174U | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $231.16 | $231.16 | $0.00 |
| 182 | Edner of Nevada Inc. | 7100-000 | $0.00 | $127,133.91 | $127,133.91 | $0.00 |
| 189 | TCW Computer Systems,Inc. | 7100-000 | $0.00 | $14,846.43 | $14,846.43 | $0.00 |
| 191 | Aaron L. Cohen | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 193 | Jersey Central Power & Light,a First Energy Co. | 7100-000 | $0.00 | $352.80 | $352.80 | $0.00 |
| 198 | Manhattan Fire & Safety Corp. | 7100-000 | $0.00 | $1,234.29 | $1,234.29 | $0.00 |
| 205 | Susie D. Marra | 7100-000 | $0.00 | $155.46 | $0.00 | $0.00 |
| 249 | Bedway Mall | 7100-000 | $0.00 | $3,713.60 | $3,713.60 | $0.00 |
| 251U | Amanda Eveland | 7100-000 | NA | $2,433.39 | $39.00 | $0.00 |
| 253 | Precision Office Installers, Inc. | 7100-000 | $0.00 | $35,920.65 | $35,920.65 | $0.00 |

| 258U | Amanda Eveland | 7100-000 | NA | $2,433.39 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 260 | Liborio LP | 7100-000 | $0.00 | $5,845.79 | $5,845.79 | $0.00 |
| 261 | Donna Dowdy | 7100-000 | $0.00 | $950.00 | $0.00 | $0.00 |
| 267U | Melanie R. Nielsen | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 278 | Bethany Doran | 7100-000 | $0.00 | $102.00 | $0.00 | $0.00 |
| 284 | Asya Crawford | 7100-000 | $0.00 | $260.00 | $0.00 | $0.00 |
| 288 | Martin County Utilities | 7100-000 | $0.00 | $144.51 | $144.51 | $0.00 |
| 294 | Pamela Temple | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 303 | Christine Comeau | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 306 | Diane Dutton Higgs/GE Money Bank | 7100-000 | $0.00 | $1,434.02 | $1,434.02 | $0.00 |
| 314 | Lee Publications Inc. | 7100-000 | $0.00 | $686.44 | $686.44 | $0.00 |
| 318 | Inland Southpoint Venture, LLC | 7100-000 | $0.00 | $5,938.46 | $5,938.46 | $0.00 |
| 319U | Inland Southpoint Venture, LLC | 7100-000 | NA | $6,843.55 | $3,421.77 | $0.00 |
| 320 | Inland Lansing Square, L.L.C. | 7100-000 | $0.00 | $4,196.18 | $4,196.18 | $0.00 |
| 321U | Inland Lansing Square, L.L.C. | 7100-000 | NA | $5,039.31 | $2,519.65 | $0.00 |
| 327 | Reeva Eisenberg | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 349 | Benjamin Franklin Plumbing | 7100-000 | $0.00 | $231.40 | $231.40 | $0.00 |
| 354 | Janet L. Liska | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 377U | Valorie D. Carter | 7100-000 | NA | $10,461.70 | $8,036.70 | $0.00 |
| 390 | Jodi Paulus | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 412 | PSE&G | 7100-000 | $0.00 | $20,101.31 | $20,101.31 | $0.00 |

| 420 | Rhonda Glover | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|---------|-------|-------|
| 423U | Judith J. Gabryszak | 7100-000 | NA | $4,061.00 | $1,636.00 | $0.00 |
| 431 | AAA-ABC Fire Extinguishers | 7100-000 | $0.00 | $42.50 | $42.50 | $0.00 |
| 449 | Penny L. Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 461 | WCMH-TV | 7100-000 | $0.00 | $31,309.75 | $31,309.75 | $0.00 |
| 484 | Patricia L. Needler | 7100-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 485 | Guggino Productions Inc. | 7100-000 | $0.00 | $17,172.00 | $17,172.00 | $0.00 |
| 486 | Marie A. Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 487 | Maria Somma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 493U | Riva Tarnopolsky | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 501 | Vernell J. Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 505 | Fire Protection Equipment Co. | 7100-000 | $0.00 | $82.20 | $82.20 | $0.00 |
| 517 | Heidi L. Miller | 7100-000 | $0.00 | $336.60 | $336.60 | $0.00 |
| 519 | EFNA, Plaza-Merritt | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 520 | Case Handyman & Remodeling | 7100-000 | $0.00 | $180.41 | $180.41 | $0.00 |
| 524 | Village of Deerfield | 7100-000 | $0.00 | $41.70 | $41.70 | $0.00 |
| 526 | WLVI- TV | 7100-000 | $0.00 | $47,396.00 | $47,396.00 | $0.00 |
| 527 | WHDH-TV | 7100-000 | $0.00 | $157,301.00 | $157,301.00 | $0.00 |
| 529U | Gloria A. Appleman | 7100-000 | NA | $2,995.85 | $570.85 | $0.00 |
| 549 | Malika Kelly | 7100-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 553 | Kelley Cosentino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 561 | Charlotte K. Tartaglione | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 586 | Pitney Bowes Inc | 7100-000 | $0.00 | $6,939.83 | $6,939.83 | $0.00 |
| 605 | Serrato Signs | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 611 | Obermayer Rebmann Maxwell & Hippell LLP | 7100-000 | $0.00 | $2,052.18 | $2,052.18 | $0.00 |
| 625 | Sharon A. White | 7100-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 665 | Elizabeth(Betty) A. Hilborn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 666 | Mida Heating and Air Conditioning Inc. | 7100-000 | $0.00 | $127.47 | $127.47 | $0.00 |
| 675 | June Schnovel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 684U | Rose Ann Bagnate | 7100-000 | NA | $2,455.66 | $30.66 | $0.00 |
| 687U | Lisa Moore | 7100-000 | NA | $5,000.00 | $2,575.00 | $0.00 |
| 701 | Wand TV | 7100-000 | $0.00 | $12,044.50 | $12,044.50 | $0.00 |
| 710 | Inland Western Lake Worth Towne Crossing Ltd Pship | 7100-000 | $0.00 | $5,545.53 | $5,545.53 | $0.00 |
| 712U | Inland Western Lake Worth Towne Crossing Ltd Pship | 7100-000 | NA | $8,085.17 | $4,042.58 | $0.00 |
| 714 | Ruth A. Lathe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 715 | Drainbusters, Inc. | 7100-000 | $0.00 | $1,230.50 | $1,230.50 | $0.00 |
| 717 | Pennsylvania Electric Company, a FirstEnergy Co. | 7100-000 | $0.00 | $1,121.29 | $1,121.29 | $0.00 |
| 718 | Pitney Bowes Inc | 7100-000 | $0.00 | $11,431.12 | $11,431.12 | $0.00 |
| 725 | Nuway Disposal Service, Inc. | 7100-000 | $0.00 | $229.50 | $229.50 | $0.00 |
| 0000746U | T.S. New Hartford Partners, LLC | 7100-000 | $0.00 | $4,885.00 | $4,885.00 | $0.00 |

| 756U | Christine A. Hofmann | 7100-000 | NA | $2,470.82 | $45.82 | $0.00 |
|------|----------------------|----------|-----|-----------|--------|-------|
| 757U | Carolyn A. Walter | 7100-000 | NA | $3,101.59 | $676.59 | $0.00 |
| 787 | Edith M. Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 791U | Juanita M. Loschen | 7100-000 | NA | $2,536.85 | $111.85 | $0.00 |
| 794U | John Stangreciak | 7100-000 | NA | $3,419.95 | $994.95 | $0.00 |
| 813 | WFXP-TV | 7100-000 | $0.00 | $8,857.00 | $8,857.00 | $0.00 |
| 815 | WJET-TV | 7100-000 | $0.00 | $9,843.00 | $9,843.00 | $0.00 |
| 826 | Mamie Falick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 833 | Handyman Connection | 7100-000 | $0.00 | $3,590.93 | $3,590.93 | $0.00 |
| 837 | Lurina Woolford | 7100-000 | $0.00 | $1,788.80 | $0.00 | $0.00 |
| 843 | Mary Lynn Rebholz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 856 | Judith B. Russell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 861 | Sunrise Plaza Associates.L.P. | 7100-000 | $0.00 | $4,556.13 | $4,556.13 | $0.00 |
| 865 | Paneless Window Cleaning Inc. | 7100-000 | $0.00 | $85.48 | $85.48 | $0.00 |
| 871 | Merry Beckett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 874 | General Sign Company | 7100-000 | $0.00 | $18,275.99 | $18,275.99 | $0.00 |
| 876 | WNDU-TV | 7100-000 | $0.00 | $11,190.25 | $11,190.25 | $0.00 |
| 878 | WNDU-TV | 7100-000 | $0.00 | $11,840.50 | $11,840.50 | $0.00 |
| 882 | Aaron Gilbert Berch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 891 | Village of Bloomingdale | 7100-000 | $0.00 | $725.10 | $725.10 | $0.00 |
| 897 | Beulah Gwynn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 900 | WBRE-TV | 7100-000 | $0.00 | $45,742.75 | $45,742.75 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 904 | WYOU-TV | 7100-000 | $0.00 | $25,933.50 | $25,933.50 | $0.00 |
| 912 | Zurich American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 937 | WebTrends | 7100-000 | $0.00 | $4,050.00 | $4,050.00 | $0.00 |
| 944 | Clear Channel Worldwide | 7100-000 | $0.00 | $42,720.00 | $42,720.00 | $0.00 |
| 947 | Chemung County Radio Inc. | 7100-000 | $0.00 | $508.00 | $508.00 | $0.00 |
| 952 | Peoples Gas Light & Coke Co. | 7100-000 | $0.00 | $1,156.38 | $1,156.38 | $0.00 |
| 956 | Karen A. Hulse-Flores | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 961 | Joseph Rebholz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 962 | Nexstar Broadcasting Inc. | 7100-000 | $0.00 | $13,263.40 | $13,263.40 | $0.00 |
| 986 | Butler/Cranberry Lock, Safe & Door | 7100-000 | $0.00 | $174.90 | $174.90 | $0.00 |
| 990 | April Miller | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1020 | Carol Pawlik | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1028 | William Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1029 | Constance (Connie) Heffner | 7100-000 | $0.00 | $154.00 | $0.00 | $0.00 |
| 1043 | Donna J. Ivkovich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1044 | Roseanne Panzarella | 7100-000 | $0.00 | $295.15 | $0.00 | $0.00 |
| 1046 | North County Times | 7100-000 | $0.00 | $1,577.58 | $1,577.58 | $0.00 |
| 1049 | Wanda Barnes | 7100-000 | $0.00 | $279.00 | $0.00 | $0.00 |
| 1054 | Metropolitan Edison Company, A First Energy Compan | 7100-000 | $0.00 | $2,859.21 | $2,859.21 | $0.00 |
| 1057 | Diane McDonald | 7100-000 | $0.00 | $348.00 | $0.00 | $0.00 |

| 1060 | Deborah A. Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------------------|----------|-------|-------|-------|-------|
| 1061 | Rose M. Tiballi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1062 | Reina Benoit | 7100-000 | $0.00 | $249.00 | $0.00 | $0.00 |
| 1069 | Cynthia Moritz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1088U | Carlisa Mitchell | 7100-000 | NA | $2,574.00 | $149.00 | $0.00 |
| 1151 | GRAE Palmdale Rancho Vista, LLC | 7100-000 | $0.00 | $58,216.36 | $58,216.36 | $0.00 |
| 1168 | Jessica Fine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1170 | Mary Ann a/k/a Judy E. Altunaga | 7100-000 | $0.00 | $230.78 | $230.78 | $0.00 |
| 1173 | Oswego Center Associates | 7100-000 | $0.00 | $5,300.00 | $5,300.00 | $0.00 |
| 1179 | Judy Cardoza | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 1190 | Peg Cannister | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1208 | Kimberly Stahley | 7100-000 | $0.00 | $1,198.00 | $0.00 | $0.00 |
| 1220 | Weingold Rubbish Company | 7100-000 | $0.00 | $196.95 | $196.95 | $0.00 |
| 1223U | Maryellen G. Heckendorn | 7100-000 | NA | $3,195.25 | $770.25 | $0.00 |
| 1233 | Nancy A. Meade | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1271U | Mary D. Eveland | 7100-000 | NA | $3,232.15 | $807.15 | $0.00 |
| 1278 | Morocco Service, Inc. | 7100-000 | $0.00 | $246.19 | $246.19 | $0.00 |
| 1280 | Tanya J. Pinto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1287 | Jacqueline Dufont Martin | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1288 | Kimberley A. Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1293U | Judy E. Morgan | 7100-000 | NA | $2,465.00 | $40.00 | $0.00 |

| 1303 | WFFT-TV | 7100-000 | $0.00 | $7,973.00 | $7,973.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1304 | Lisa Copes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1306 | Anna Marie Debor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1313 | Dorothy O' Dwyer | 7100-000 | $0.00 | $78,996.50 | $78,996.50 | $0.00 |
| 1341 | Creditors Specialty Service, Inc. | 7100-000 | $0.00 | $1,000.99 | $1,000.99 | $0.00 |
| 1347 | Victoria Richard | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 1350 | Madeline Lentini | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1357 | Tracie Burkhart | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 1359U | Palma E. Smiarowski | 7100-000 | NA | $2,589.94 | $164.94 | $0.00 |
| 1370 | Cindy Berthiaume | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1385 | Karen Jackson Smith | 7100-000 | $0.00 | $210.00 | $0.00 | $0.00 |
| 1386 | Gloria Rodzielowicz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1415 | Gloria E. Schneider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1417 | Atomic Sign Works, LLC | 7100-000 | $0.00 | $1,185.25 | $1,185.25 | $0.00 |
| 1422 | Naomi Kessler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0001442U | Miljer Management, Inc. | 7100-000 | $0.00 | $25,865.32 | $25,865.32 | $0.00 |
| 1444 | Pamela M. Springer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1448U | Ami Mori | 7100-000 | NA | $3,353.64 | $928.64 | $0.00 |
| 1454U | Victor and Cynthia Cunningham | 7100-000 | NA | $4,110.72 | $1,685.72 | $0.00 |
| 1464 | Silco Fire Protection Co. | 7100-000 | $0.00 | $53.00 | $53.00 | $0.00 |
| 1474 | Linda Gerasimowicz, aka Linda Brakel | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |

| 1485 | Theodora C. Toomey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1496 | Tanya Springer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1500 | Lisa Collias | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1504 | Raquel Delrio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1507U | Kathleen Dinella | 7100-000 | NA | $3,882.85 | $1,457.85 | $0.00 |
| 1518 | Gloria J. Schwartz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1525 | Peggy Shepherd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1536 | Vicki Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1540 | Addie Watson | 7100-000 | $0.00 | $265.00 | $0.00 | $0.00 |
| 1549 | Estelle M. Lisky | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1559 | Jamie Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0001579U | Jayne and David Ham, Trustees | 7100-000 | $0.00 | $51,931.30 | $51,931.30 | $0.00 |
| 1580 | Christie Furtado | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1596U | Terry Dunay | 7100-000 | NA | $2,824.12 | $399.12 | $0.00 |
| 1601U | Donna Belusko | 7100-000 | NA | $2,728.50 | $303.50 | $0.00 |
| 1604 | Lake Jackson Shopping Center, Ltd. | 7100-000 | $0.00 | $30,109.85 | $30,109.85 | $0.00 |
| 1606U | Julia Reppert | 7100-000 | NA | $2,754.14 | $329.14 | $0.00 |
| 1616 | Leiba Levine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1625 | The Daily Journal | 7100-000 | $0.00 | $1,691.01 | $1,691.01 | $0.00 |
| 1632U | Linda K. Meyer | 7100-000 | NA | $2,428.32 | $32.00 | $0.00 |
| 1646U | Christine M. Dremmel | 7100-000 | NA | $4,633.00 | $2,208.00 | $0.00 |
| 1658 | Lauren Pastore | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1665 | Ms. Ellen S. Dressel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------------|----------|-------|-------|-------|-------|
| 1680 | Mishawaka Utilities | 7100-000 | $0.00 | $479.17 | $479.17 | $0.00 |
| 1682 | Mishawaka Utilities | 7100-000 | $0.00 | $337.54 | $337.54 | $0.00 |
| 1689 | Nancy Bustamante | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1694 | Square Interlink Media | 7100-000 | $0.00 | $7,250.00 | $7,250.00 | $0.00 |
| 1757 | Sharon D. Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1774 | Diane McCaa | 7100-000 | $0.00 | $397.56 | $0.00 | $0.00 |
| 1794 | Melissa Petruzelli Russell | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 1796 | The Tape Company | 7100-000 | $0.00 | $133.66 | $133.66 | $0.00 |
| 1801 | Radiant Sign Company LLC | 7100-000 | $0.00 | $12,575.50 | $12,575.50 | $0.00 |
| 1808 | Sandra DeFerio | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1822 | Folsom Square LP | 7100-000 | $0.00 | $47,377.24 | $47,377.24 | $0.00 |
| 1823 | Southwest Gas Corporation | 7100-000 | $0.00 | $365.42 | $365.42 | $0.00 |
| 1832 | Dolores J. Buono | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1834U | Kayla Saxon, Taffie Saxon | 7100-000 | NA | $3,880.15 | $1,455.15 | $0.00 |
| 1844 | Patti J. Brodie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1848 | Reynolds Indoor Inc. | 7100-000 | $0.00 | $4,422.16 | $4,422.16 | $0.00 |
| 1851 | Windsor Wolf Road Properties | 7100-000 | $0.00 | $4,444.10 | $4,444.10 | $0.00 |
| 1854 | Windsor Wolf Road Properties | 7100-000 | $0.00 | $1,911.90 | $1,911.90 | $0.00 |
| 1875 | Nihill & Riedley, P.C. | 7100-000 | $0.00 | $49,383.25 | $49,383.25 | $0.00 |
| 1876 | Newspaper Services of America | 7100-000 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |

| 1891 | Sheppard, Mullin, Richter & Hampton LLP | 7100-000 | $0.00 | $14,918.20 | $14,918.20 | $0.00 |
| 1892 | Northern Indiana Public Service Co. | 7100-000 | $0.00 | $2,901.24 | $2,901.24 | $0.00 |
| 1901 | AT&T Corp. | 7100-000 | $0.00 | $1,037,438.23 | $1,037,438.23 | $0.00 |
| 1913 | Lori A. Hines | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1922 | Debra A. Gray | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1928 | Joanne Zepeda | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 1929 | Ameren UE | 7100-000 | $0.00 | $3,434.80 | $3,434.80 | $0.00 |
| 1941 | Vincent Reed | 7100-000 | $0.00 | $10.00 | $10.00 | $0.00 |
| 1944U | Linda J. Walker | 7100-000 | NA | $2,577.22 | $152.22 | $0.00 |
| 1978 | Crawford Broadcasting-WDJC-FM Birmingham, AL | 7100-000 | $0.00 | $7,928.80 | $7,928.80 | $0.00 |
| 2009 | Bernice Thorp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2038 | Sharon A. Schwarz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2044 | Jayne Tormollan | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 2057 | Tribune Company | 7100-000 | $0.00 | $6,769.01 | $6,769.01 | $0.00 |
| 2061 | Beverly Bernardi Post | 7100-000 | $0.00 | $5,631.57 | $5,631.57 | $0.00 |
| 2081 | Daniel F. Allen & Company, Inc. | 7100-000 | $0.00 | $895.04 | $895.04 | $0.00 |
| 2107 | City of Leesburg, Florida | 7100-000 | $0.00 | $166.67 | $166.67 | $0.00 |
| 2110 | Diane Hodges | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2132 | Leticia Maiorana | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2133 | Maryann Maiorana | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 2139 | Seminetta's Handyman Services,Inc. | 7100-000 | $0.00 | $976.32 | $976.32 | $0.00 |
| 2141 | Cynthia Donahue | 7100-000 | $0.00 | $714.00 | $0.00 | $0.00 |
| 0002150U | Internal Revenue Service | 7100-000 | $0.00 | $14.54 | $14.54 | $0.00 |
| 0002152U | Dale Ann Fiel | 7100-000 | $0.00 | $71.46 | $71.46 | $0.00 |
| 2153 | Karima Boldin | 7100-000 | $0.00 | $529.55 | $0.00 | $0.00 |
| 2158 | Mary Ellen Stock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2160U | Karen Stokes | 7100-000 | NA | $2,654.00 | $229.00 | $0.00 |
| 2161 | Carlmont Village Shopping Center, LP | 7100-000 | $0.00 | $8,323.88 | $8,323.88 | $0.00 |
| 2165 | Dorothy A. Cornelious | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2173 | Lommie Morris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2179 | Juna Delinois | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2180 | Patricia M. Weber | 7100-000 | $0.00 | $143.00 | $0.00 | $0.00 |
| 2192 | Sharon J. Volz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2202 | Shirley Scali | 7100-000 | $0.00 | $745.80 | $0.00 | $0.00 |
| 2209 | Karen Gorelick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2214 | April White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2215 | Angela M. Valuano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2217 | Margaret White | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2220 | Elaine Enis | 7100-000 | $0.00 | $126.00 | $0.00 | $0.00 |
| 2222 | Franchal Pol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2240 | Mary T. Walsh | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2244 | Doris Alston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 2248 | Cassandra M. Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------------|----------|-------|-------|-------|-------|
| 2249 | Danielle Lovelace | 7100-000 | $0.00 | $888.16 | $0.00 | $0.00 |
| 2256 | W*USA Television | 7100-000 | $0.00 | $127,287.50 | $127,287.50 | $0.00 |
| 2258 | WSVN Television | 7100-000 | $0.00 | $73,006.50 | $73,006.50 | $0.00 |
| 2265 | Angela L. Potaczala | 7100-000 | $0.00 | $357.50 | $0.00 | $0.00 |
| 2267 | DJ Handy Services | 7100-000 | $0.00 | $3,054.00 | $3,054.00 | $0.00 |
| 2268 | JMS Services | 7100-000 | $0.00 | $1,105.00 | $1,105.00 | $0.00 |
| 2269 | JMIC Flooring | 7100-000 | $0.00 | $4,622.50 | $4,622.50 | $0.00 |
| 2270 | Ann Ramsden | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2273 | Marge Gentilcore | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 2275 | Vickie E. Adams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2278U | Frank & Cathy Keegan | 7100-000 | NA | $2,821.00 | $396.00 | $0.00 |
| 2288 | Charlene Solis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290 | Jennifer Adjei | 7100-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 2297U | Linda Babb | 7100-000 | NA | $3,098.30 | $673.30 | $0.00 |
| 2298 | NBC Universal Corp. | 7100-000 | $0.00 | $1,042,673.75 | $1,042,673.75 | $0.00 |
| 2301 | Deborah Sepinwall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2305 | George Pevin | 7100-000 | $0.00 | $259.50 | $0.00 | $0.00 |
| 2307 | Peggy Pevin | 7100-000 | $0.00 | $277.00 | $0.00 | $0.00 |
| 2321 | Jamie Totaro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2325 | Freehold Cartage Inc. | 7100-000 | $0.00 | $375.00 | $375.00 | $0.00 |
| 2335U | Robert B. Pegram | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |

| 2342 | Melaine A. Cabrales | 7100-000 | $0.00 | $357.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2355 | Brenda Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2362 | Helen Kassa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2365U | Heidi J. Maslin | 7100-000 | NA | $3,204.76 | $779.76 | $0.00 |
| 2366 | Joan A. Ivy | 7100-000 | $0.00 | $720.00 | $0.00 | $0.00 |
| 2384 | Video Monitoring Service of America | 7100-000 | $0.00 | $649.78 | $649.78 | $0.00 |
| 2390U | Alan Toker | 7100-000 | NA | $2,940.00 | $515.00 | $0.00 |
| 2392 | Altonia B. Lynch | 7100-000 | $0.00 | $647.50 | $0.00 | $0.00 |
| 2393 | Lori A. White | 7100-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 2394 | Donna Delmonico | 7100-000 | $0.00 | $132.00 | $0.00 | $0.00 |
| 2398 | Kathleen Michel | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2401 | United Parcel Service | 7100-000 | $0.00 | $50,609.20 | $50,609.20 | $0.00 |
| 2416 | Marie Cabauatan-Franco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438 | Shaundrell Thomason | 7100-000 | $0.00 | $1,438.84 | $0.00 | $0.00 |
| 2450 | Patricia Day | 7100-000 | $0.00 | $381.80 | $0.00 | $0.00 |
| 2451 | Susan Cleary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2452U | Tammy Wenner | 7100-000 | NA | $3,098.30 | $673.30 | $0.00 |
| 2453 | National Fuel | 7100-000 | $0.00 | $494.98 | $494.98 | $0.00 |
| 2454 | Natalie Knoles-Bonham | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2465 | Southern Maryland Electric Cooperative, Inc. | 7100-000 | $0.00 | $379.63 | $379.63 | $0.00 |
| 2475U | Mildred D. Williams-Pegram | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |

| 0002494U | JM Partners LLC | 7100-000 | $0.00 | $31,665.00 | $31,665.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2496U | Trea M. Moore | 7100-000 | NA | $2,600.00 | $175.00 | $0.00 |
| 2511 | Catherine Irene McErlain | 7100-000 | $0.00 | $430.00 | $0.00 | $0.00 |
| 2514 | Leah R. Derksen | 7100-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 2515 | Mr. Handyman Tri-County | 7100-000 | $0.00 | $360.65 | $360.65 | $0.00 |
| 2523U | Ann Whitenight | 7100-000 | NA | $3,098.30 | $673.30 | $0.00 |
| 2560 | Lemain Associates | 7100-000 | $0.00 | $8,058.19 | $8,058.19 | $0.00 |
| 2568U | Eloisa (Lisa) Sanchez | 7100-000 | NA | $3,796.00 | $1,371.00 | $0.00 |
| 2585 | Gloria Kamberian | 7100-000 | $0.00 | $520.67 | $0.00 | $0.00 |
| 2604U | Gerard and Katherine McNamee | 7100-000 | NA | $2,535.42 | $110.42 | $0.00 |
| 2612 | Lakha Investments | 7100-000 | $0.00 | $230,906.06 | $230,906.06 | $0.00 |
| 2613 | Leroy E. Kean Corporation, | 7100-000 | $0.00 | $6,583.05 | $6,583.05 | $0.00 |
| 2616 | Easton Center, LLC | 7100-000 | $0.00 | $42,910.55 | $42,910.55 | $0.00 |
| 2620 | BLF Partners, L.L.C. | 7100-000 | $0.00 | $48,143.00 | $48,143.00 | $0.00 |
| 2622 | Rago Neon, Inc. | 7100-000 | $0.00 | $105,411.47 | $105,411.47 | $0.00 |
| 2632 | Joyce A. Lennon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2658 | Diane Musha | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2660 | Torey Musha/Diane Musha | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2676 | Shafika Atiq | 7100-000 | $0.00 | $575.00 | $0.00 | $0.00 |
| 2683 | City of Carmel Indiana-Utilities Department | 7100-000 | $0.00 | $116.08 | $116.08 | $0.00 |
| 2693 | Creditors Speciality Service Inc. | 7100-000 | $0.00 | $1,007.40 | $1,007.40 | $0.00 |

| 2698 | Philadelphia Gas Works | 7100-000 | $0.00 | $481.45 | $481.45 | $0.00 |
|---|---|---|---|---|---|---|
| 2700 | Maria Stefanski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2702 | Care Credit | 7100-000 | $0.00 | $975.00 | $0.00 | $0.00 |
| 2703 | WIBW Television (6317) | 7100-000 | $0.00 | $16,681.25 | $16,681.25 | $0.00 |
| 2704 | KQFX Television (8194) | 7100-000 | $0.00 | $2,875.55 | $2,875.55 | $0.00 |
| 2705 | KMIZ Television (8193) | 7100-000 | $0.00 | $7,205.80 | $7,205.80 | $0.00 |
| 2706 | WTKR Television (3429) | 7100-000 | $0.00 | $10,204.25 | $10,204.25 | $0.00 |
| 2707 | KXTV Television (1475) | 7100-000 | $0.00 | $102,000.00 | $102,000.00 | $0.00 |
| 2725 | Susan M. Kincade | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2726 | JAG Expansion | 7100-000 | $0.00 | $7,940.00 | $7,940.00 | $0.00 |
| 2731 | Marsha Shanks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2737 | Valpark Direct Marketing Systems, Inc. | 7100-000 | $0.00 | $244,941.52 | $244,941.52 | $0.00 |
| 2747 | Dayton Power and Light Company | 7100-000 | $0.00 | $2,684.71 | $2,684.71 | $0.00 |
| 2755 | Clay Electric Cooperative | 7100-000 | $0.00 | $60.45 | $60.45 | $0.00 |
| 2764 | KOKWAL,LLC | 7100-000 | $0.00 | $25,424.77 | $25,424.77 | $0.00 |
| 2770 | Moulton Niguel Water | 7100-000 | $0.00 | $43.94 | $43.94 | $0.00 |
| 2771 | Carolyn Klans-Cerda | 7100-000 | $0.00 | $1,133.30 | $0.00 | $0.00 |
| 2774U | Darlene C. Arter | 7100-000 | NA | $2,609.00 | $184.00 | $0.00 |
| 2775 | Adriannah Glynn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2778 | Keicha Byfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 2780 | Renee Hooks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|-------------|----------|-------|-------|-------|-------|
| 2785 | Kathy DeRosa | 7100-000 | $0.00 | $110.00 | $0.00 | $0.00 |
| 2800U | Colleen Harper | 7100-000 | NA | $2,511.00 | $86.00 | $0.00 |
| 2801 | Sharon Easterbrook | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2819 | Crystal Jean-Louis | 7100-000 | $0.00 | $66.00 | $66.00 | $0.00 |
| 2823 | Rain, LLC | 7100-000 | $0.00 | $819,857.53 | $819,857.53 | $0.00 |
| 2833 | Jennifer Zombar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2846 | Franchesca Polanco | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2855 | Creative Strategy Group, Inc. | 7100-000 | $0.00 | $123,551.23 | $123,551.23 | $0.00 |
| 2865 | Fereshteh Shojaie | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 2868 | Cheryl Ann Miceli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2886 | Jill S. Farmer | 7100-000 | $0.00 | $3,117.23 | $3,117.23 | $0.00 |
| 2896U | Keisha Thompson | 7100-000 | NA | $2,800.00 | $375.00 | $0.00 |
| 2898 | Bonnie Sue Kuk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2919 | KTKA 49 abc (Free State Communiations) | 7100-000 | $0.00 | $2,907.00 | $2,907.00 | $0.00 |
| 2924 | Shirley A. Martin | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 2926 | Waste Management - Jacquolyn E. Mills | 7100-000 | $0.00 | $24,896.12 | $24,896.12 | $0.00 |
| 2938 | WUHF-TV | 7100-000 | $0.00 | $18,165.35 | $18,165.35 | $0.00 |
| 2939 | Nexstar Broadcasting | 7100-000 | $0.00 | $12,223.00 | $12,223.00 | $0.00 |
| 2944 | WOLF-TV | 7100-000 | $0.00 | $4,398.75 | $4,398.75 | $0.00 |
| 2949 | The EGT Group Inc. | 7100-000 | $0.00 | $711,172.71 | $711,172.71 | $0.00 |
| 2968U | Mary Weaver | 7100-000 | NA | $2,477.39 | $2,102.39 | $0.00 |

| 2975 | Carolyn Graham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|-------|-------|-------|
| 2978U | Cynthia Aubin | 7100-000 | NA | $2,480.88 | $378.49 | $0.00 |
| 2979 | Lisa Mares | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2991U | Lisa M. Caivano | 7100-000 | NA | $2,914.00 | $2,535.51 | $0.00 |
| 2994 | WSWB-TV | 7100-000 | $0.00 | $4,271.25 | $4,271.25 | $0.00 |
| 3000 | Linda S. Cox | 7100-000 | $0.00 | $965.00 | $0.00 | $0.00 |
| 3004 | WJAR-TV | 7100-000 | $0.00 | $115,785.30 | $115,785.30 | $0.00 |
| 3013 | Barbara L. Rhoads | 7100-000 | $0.00 | $387.80 | $0.00 | $0.00 |
| 3021 | Avenue Shoppes LLC | 7100-000 | $0.00 | $17,556.75 | $17,556.75 | $0.00 |
| 3027 | Lydia Harris | 7100-000 | $0.00 | $1,500,000.00 | $1,500,000.00 | $0.00 |
| 3028 | Sprint Nextel -- Correspondence | 7100-000 | $0.00 | $842.08 | $842.08 | $0.00 |
| 3034 | Christine Morrison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3037 | Comcast | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 3038 | Ardsley Maintenance Service,Inc. | 7100-000 | $0.00 | $554.48 | $554.48 | $0.00 |
| 3043U | Lindy King | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 3045 | Mary R. Vecchio | 7100-000 | $0.00 | $390.00 | $0.00 | $0.00 |
| 3052 | Modesto Irrigation District | 7100-000 | $0.00 | $417.49 | $417.49 | $0.00 |
| 3059 | Leesburg Venture I, LLC | 7100-000 | $0.00 | $3,185.29 | $3,185.29 | $0.00 |
| 3083 | Stephanie D. Stessel | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 3098 | Barbara Bloomfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0003101U | R.I. Division of Taxation | 7100-000 | $0.00 | $24.00 | $24.00 | $0.00 |

| 3106 | A Cleaner Image | 7100-000 | $0.00 | $933.31 | $933.31 | $0.00 |
| 3109 | Sue Montoya | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 3118 | Lorene B. Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3125 | Associated Brands, Inc. | 7100-000 | $0.00 | $63,047.00 | $63,047.00 | $0.00 |
| 3147 | Luciana Grady | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3152 | Linda Bratspis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3154 | Jane P. Freiters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3157 | Holly A. Sandoval | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3159 | Maureen DiNoia | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3164 | WSHM Televison (8925) | 7100-000 | $0.00 | $10,209.35 | $10,209.35 | $0.00 |
| 3165 | KMTV Television (8958) | 7100-000 | $0.00 | $18,666.00 | $18,666.00 | $0.00 |
| 3166 | WNYT Television (6148) | 7100-000 | $0.00 | $21,556.00 | $21,556.00 | $0.00 |
| 3167 | WRKO-AM Radio (6819) | 7100-000 | $0.00 | $4,200.00 | $4,200.00 | $0.00 |
| 3168 | KHOU Television (1858) | 7100-000 | $0.00 | $50,957.50 | $50,957.50 | $0.00 |
| 3169 | WNYT Television (6148) | 7100-000 | $0.00 | $15,958.75 | $15,958.75 | $0.00 |
| 3170 | WJRT Television (3360) | 7100-000 | $0.00 | $18,683.00 | $18,683.00 | $0.00 |
| 3171 | Bauer Advertising Sales (5393) | 7100-000 | $0.00 | $13,230.00 | $13,230.00 | $0.00 |
| 3173 | CW11/WPIX-TV | 7100-000 | $0.00 | $175,822.50 | $175,822.50 | $0.00 |
| 3174U | Jessica Klouser | 7100-000 | NA | $4,477.60 | $2,052.60 | $0.00 |
| 3181 | Cascade Natural Gas Corporation | 7100-000 | $0.00 | $1,180.44 | $1,180.44 | $0.00 |

| 3182 | WBLS-FM | 7100-000 | $0.00 | $120,360.00 | $120,360.00 | $0.00 |
| 3185 | KBTX Television (8034) | 7100-000 | $0.00 | $10,483.50 | $10,483.50 | $0.00 |
| 3188 | WBNG Television (8778) | 7100-000 | $0.00 | $23,693.00 | $23,693.00 | $0.00 |
| 3190 | WTIC TV | 7100-000 | $0.00 | $20,438.25 | $20,438.25 | $0.00 |
| 3191 | USA Weekend (2090) | 7100-000 | $0.00 | $13,045.20 | $13,045.20 | $0.00 |
| 3195 | NPG Newspaper, Inc. (3507) | 7100-000 | $0.00 | $1,426.93 | $1,426.93 | $0.00 |
| 3197 | Central Valley Associates, LP | 7100-000 | $0.00 | $39,376.00 | $39,376.00 | $0.00 |
| 3200 | Monument Investments, LP | 7100-000 | $0.00 | $71,613.05 | $71,613.05 | $0.00 |
| 3201 | WFSB Television (8196) | 7100-000 | $0.00 | $85,085.00 | $85,085.00 | $0.00 |
| 3202 | Donna M. Bruno | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3205 | KIRO Television (6303) | 7100-000 | $0.00 | $12,303.75 | $12,303.75 | $0.00 |
| 3206 | KOMO Television (342) | 7100-000 | $0.00 | $11,602.50 | $11,602.50 | $0.00 |
| 3210 | Pickerington Plaza Limited Partnership | 7100-000 | $0.00 | $77,622.47 | $77,622.47 | $0.00 |
| 3213 | Riverpoint, LLC | 7100-000 | $0.00 | $18,993.70 | $18,993.70 | $0.00 |
| 3221 | Emily Dell'Aquila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3222 | Ronald Dell'Aquila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3224 | Leticia Roof | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3229 | Cynthia Fuhrman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3244 | Holthaus Signs and Identification Systems | 7100-000 | $0.00 | $22,485.98 | $22,485.98 | $0.00 |
| 3247 | City of Columbus Division of Income Tax | 7100-000 | $0.00 | $1,177.94 | $1,177.94 | $0.00 |

| 3251 | Donna Bouchard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 3267 | ABC Door & Key LLC | 7100-000 | $0.00 | $73.00 | $73.00 | $0.00 |
| 3268 | Lin Television | 7100-000 | $0.00 | $121,636.35 | $121,636.35 | $0.00 |
| 0003269U | Bucks County Water and Sewer Authority | 7100-000 | $0.00 | $329.17 | $329.17 | $0.00 |
| 0003270U | Bucks County Water and Sewer Authority | 7100-000 | $0.00 | $387.77 | $387.77 | $0.00 |
| 3271 | Pitney Bowes Inc | 7100-000 | $0.00 | $8,263.04 | $8,263.04 | $0.00 |
| 3272 | Executive Search Group,LLC | 7100-000 | $0.00 | $39,250.00 | $39,250.00 | $0.00 |
| 3273 | KDNL | 7100-000 | $0.00 | $23,757.50 | $23,757.50 | $0.00 |
| 3274 | WSYT | 7100-000 | $0.00 | $7,041.40 | $7,041.40 | $0.00 |
| 3275 | WSMH | 7100-000 | $0.00 | $5,852.25 | $5,852.25 | $0.00 |
| 3276 | WLNY-TV | 7100-000 | $0.00 | $18,619.25 | $18,619.25 | $0.00 |
| 3278 | WSTR | 7100-000 | $0.00 | $17,323.00 | $17,323.00 | $0.00 |
| 3282 | WRLH | 7100-000 | $0.00 | $2,936.75 | $2,936.75 | $0.00 |
| 3293 | WTTE | 7100-000 | $0.00 | $12,580.00 | $12,580.00 | $0.00 |
| 3294 | WSYX | 7100-000 | $0.00 | $27,459.25 | $27,459.25 | $0.00 |
| 3295 | Glennis S. Welks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3298 | WEAR | 7100-000 | $0.00 | $4,386.00 | $4,386.00 | $0.00 |
| 3302 | Corenia Pitchford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3303 | WICS/WICD | 7100-000 | $0.00 | $11,067.00 | $11,067.00 | $0.00 |
| 3311 | WNYS | 7100-000 | $0.00 | $11,200.45 | $11,200.45 | $0.00 |
| 3324 | KPTH Television | 7100-000 | $0.00 | $3,483.30 | $3,483.30 | $0.00 |
| 3328 | KCRA Television (493) | 7100-000 | $0.00 | $100,257.50 | $100,257.50 | $0.00 |

| 3329 | WTVH Television | 7100-000 | $0.00 | $8,274.75 | $8,274.75 | $0.00 |
| 3330 | WKBN Television (7398) | 7100-000 | $0.00 | $11,751.25 | $11,751.25 | $0.00 |
| 3332 | Yankee Gas | 7100-000 | $0.00 | $3,723.63 | $3,723.63 | $0.00 |
| 3340 | Terez Findlay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3365 | Van Go Cleaning & Restoration | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 3377 | Kimberley Wolford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3414 | KLB Enterprises, Inc. | 7100-000 | $0.00 | $62,395.95 | $62,395.95 | $0.00 |
| 3424 | Joan M. Hourigan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3429 | Mid-Peninsula Water District | 7100-000 | $0.00 | $76.44 | $76.44 | $0.00 |
| 3434 | University of Missouri | 7100-000 | $0.00 | $22,376.25 | $22,376.25 | $0.00 |
| 3435 | Patricia A. Dolobacs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3441 | Publishing Group of America Inc. | 7100-000 | $0.00 | $13,954.37 | $13,954.37 | $0.00 |
| 3450 | Colleen Edwards | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 3454U | Suzette Ridinger/Shawn Ridinger | 7100-000 | NA | $3,449.61 | $1,024.61 | $0.00 |
| 3460 | Kim Dobson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3468U | Barbara Chandler | 7100-000 | NA | $2,561.31 | $136.31 | $0.00 |
| 3474 | Pamela Lloyd | 7100-000 | $0.00 | $290.00 | $0.00 | $0.00 |
| 3483U | Virginia Mervine | 7100-000 | NA | $3,011.00 | $586.00 | $0.00 |
| 3486 | Leanne M. McDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3504 | ABC Holding Company, Inc. | 7100-000 | $0.00 | $87,635.00 | $87,635.00 | $0.00 |
| 3506 | Gerald J. Schalk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 3518 | Intercall | 7100-000 | $0.00 | $1,627.83 | $1,627.83 | $0.00 |
| 3521 | KTXH-TV | 7100-000 | $0.00 | $11,560.00 | $11,560.00 | $0.00 |
| 3523 | KRIV-TV | 7100-000 | $0.00 | $14,790.00 | $14,790.00 | $0.00 |
| 3526 | Stadium Plaza Shopping Center,LLC | 7100-000 | $0.00 | $4,059.97 | $4,059.97 | $0.00 |
| 3537 | White Star Media | 7100-000 | $0.00 | $17,238.00 | $17,238.00 | $0.00 |
| 3544 | Marie Willey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3550 | Donna L. Napolitano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3558 | Linda Colley-Balicki | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3563 | WISE Television (2133) | 7100-000 | $0.00 | $18,500.25 | $18,500.25 | $0.00 |
| 3566 | WPTA Television (189) | 7100-000 | $0.00 | $15,232.00 | $15,232.00 | $0.00 |
| 3567 | WYFX Television (7523) | 7100-000 | $0.00 | $1,088.00 | $1,088.00 | $0.00 |
| 3568 | WPBF Television (6663) | 7100-000 | $0.00 | $39,423.00 | $39,423.00 | $0.00 |
| 3569 | WYTV Television (8989) | 7100-000 | $0.00 | $9,260.75 | $9,260.75 | $0.00 |
| 3570 | KMEG Television (1208) | 7100-000 | $0.00 | $2,575.50 | $2,575.50 | $0.00 |
| 3584U | Linda J. Cheskey | 7100-000U | NA | $2,540.81 | $115.81 | $0.00 |
| 3587 | BGE | 7100-000 | $0.00 | $7,488.79 | $7,488.79 | $0.00 |
| 3595 | Stephan W. Coldiron | 7100-000 | $0.00 | $330.93 | $0.00 | $0.00 |
| 3607 | Dorette Ligons-Ham | 7100-000 | $0.00 | $258.00 | $0.00 | $0.00 |
| 3613 | WRSP/WCCU TV | 7100-000 | $0.00 | $6,825.50 | $6,825.50 | $0.00 |
| 0003620U | City of Newport News, Virginia | 7100-000 | $0.00 | $63.68 | $63.68 | $0.00 |
| 3633 | Cheryl Palo | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |

| 3634 | Christine Gur | 7100-000 | $0.00 | $161.10 | $0.00 | $0.00 |
| 3640 | WBAL Television (16) | 7100-000 | $0.00 | $78,093.75 | $78,093.75 | $0.00 |
| 3641 | KMBC Television (999) | 7100-000 | $0.00 | $57,226.25 | $57,226.25 | $0.00 |
| 3642 | WLWT Television (155) | 7100-000 | $0.00 | $27,844.30 | $27,844.30 | $0.00 |
| 3643 | KSHB Television (294) | 7100-000 | $0.00 | $25,194.00 | $25,194.00 | $0.00 |
| 3682 | Anna Adam | 7100-000 | $0.00 | $205.00 | $0.00 | $0.00 |
| 3683 | Careerbuilder LLC | 7100-000 | $0.00 | $82,500.00 | $82,500.00 | $0.00 |
| 3690 | Callie Hall | 7100-000 | $0.00 | $396.00 | $0.00 | $0.00 |
| 3701 | Embarq | 7100-000 | $0.00 | $536.26 | $536.26 | $0.00 |
| 3702 | Embarq | 7100-000 | $0.00 | $147.10 | $147.10 | $0.00 |
| 3703 | Embarq | 7100-000 | $0.00 | $221.48 | $221.48 | $0.00 |
| 3704 | Embarq | 7100-000 | $0.00 | $9,751.24 | $9,751.24 | $0.00 |
| 3705 | Embarq | 7100-000 | $0.00 | $117.56 | $117.56 | $0.00 |
| 3706 | Embarq | 7100-000 | $0.00 | $3,805.34 | $3,805.34 | $0.00 |
| 0003708U | New Lake Hill, L.L.C | 7100-000 | $0.00 | $110,064.25 | $110,064.25 | $0.00 |
| 3721 | Patricia A. Johnson | 7100-000 | $0.00 | $297.50 | $0.00 | $0.00 |
| 3725U | Evelyn M. Giardino | 7100-000 | NA | $2,451.00 | $26.00 | $0.00 |
| 3743 | Lucilia P. Carvalho | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 |
| 3746U | Valerie L. Price | 7100-000 | NA | $2,818.90 | $393.90 | $0.00 |
| 3765 | FedEx Customer Information Service | 7100-000 | $0.00 | $168,118.55 | $168,118.55 | $0.00 |
| 3774 | IL Oxford Point Associates, L.P. | 7100-000 | $0.00 | $25,128.64 | $25,128.64 | $0.00 |
| 3787 | WLYH Television (507) | 7100-000 | $0.00 | $11,793.75 | $11,793.75 | $0.00 |

| 3790 | WHP Television (5666) | 7100-000 | $0.00 | $23,846.75 | $23,846.75 | $0.00 |
| 3792 | David P. Gould | 7100-000 | $0.00 | $28,827.47 | $28,827.47 | $0.00 |
| 3806 | ComEd Co. | 7100-000 | $0.00 | $7,193.62 | $7,193.62 | $0.00 |
| 3814U | Sharon L. Ward | 7100-000 | NA | $2,614.23 | $189.23 | $0.00 |
| 3822 | AT&T Long Distance | 7100-000 | $0.00 | $26,404.05 | $26,404.05 | $0.00 |
| 3824 | Tri-County Heating & Cooling Inc. | 7100-000 | $0.00 | $923.73 | $0.00 | $0.00 |
| 3834 | KMYQ-TV | 7100-000 | $0.00 | $8,121.75 | $8,121.75 | $0.00 |
| 3838 | Valle Vista Investors, LLC | 7100-000 | $0.00 | $24,894.54 | $24,894.54 | $0.00 |
| 3839 | LECG, LLC | 7100-000 | $0.00 | $9,436.22 | $9,436.22 | $0.00 |
| 3841 | LECG, LLC | 7100-000 | $0.00 | $24,189.96 | $24,189.96 | $0.00 |
| 3842 | Christene MacLeod | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 3844 | Sara Magolis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3848 | Jane Awad | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 3851 | WRIC-TV | 7100-000 | $0.00 | $25,084.00 | $25,084.00 | $0.00 |
| 3856 | CenturyTel | 7100-000 | $0.00 | $1,740.87 | $1,740.87 | $0.00 |
| 3857 | Judy A. Fischer | 7100-000 | $0.00 | $310.45 | $0.00 | $0.00 |
| 3877 | WCMH Television (50) | 7100-000 | $0.00 | $31,309.75 | $31,309.75 | $0.00 |
| 3878 | KETV Television (917) | 7100-000 | $0.00 | $23,273.00 | $23,273.00 | $0.00 |
| 3884 | Academy Locksmith, Inc. | 7100-000 | $0.00 | $2,860.59 | $2,860.59 | $0.00 |
| 3891 | Lebanon Plaza I, LLC | 7100-000 | $0.00 | $24,713.58 | $24,713.58 | $0.00 |
| 3897U | Kimberly L. Armstrong | 7100-000 | NA | $2,443.21 | $18.21 | $0.00 |

| 3915 | General Electric Capital Corp. | 7100-000 | $0.00 | $12,588.59 | $12,588.59 | $0.00 |
| 3916 | General Electric Capital Corp. | 7100-000 | $0.00 | $30,197.62 | $30,197.62 | $0.00 |
| 3917 | General Electric Capital Corp. | 7100-000 | $0.00 | $17,653.14 | $17,653.14 | $0.00 |
| 3918 | Concord Mall Properties | 7100-000 | $0.00 | $5,298.24 | $5,298.24 | $0.00 |
| 3926 | Tina Houpt | 7100-000 | $0.00 | $988.00 | $988.00 | $0.00 |
| 3930 | Ruth Moton | 7100-000 | $0.00 | $5,673.86 | $5,673.86 | $0.00 |
| 3931U | Nealy Solymar | 7100-000 | NA | $2,495.00 | $70.00 | $0.00 |
| 3932U | Jennifer Davis | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 3933 | Rebecca L. Walter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3937 | Danite Sign Co. | 7100-000 | $0.00 | $5,919.48 | $5,919.48 | $0.00 |
| 3943U | Laurie A. Ruggerio | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 3945 | The Connecticut Light & Power Co. | 7100-000 | $0.00 | $1,753.34 | $1,753.34 | $0.00 |
| 3946 | Western Massachusetts Electric Co. | 7100-000 | $0.00 | $401.39 | $401.39 | $0.00 |
| 0003955U | New York State Department of Taxation and Finance | 7100-000 | $0.00 | $13,662.23 | $13,662.23 | $0.00 |
| 3988 | Willow Grove Construction Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3989 | Willow Grove Construction Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3991 | Fran Hummel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4000U | Dorothy Wright | 7100-000 | NA | $3,427.00 | $1,002.00 | $0.00 |
| 0004003U | Jennifer Kilpatrick | 7100-000 | $0.00 | $152.00 | $152.00 | $0.00 |
| 4008U | Robert B. Marcus, Esq. | 7100-000 | NA | $7,081.03 | $4,656.03 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 4012 | Sheila Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|-------------|----------|-------|-------|-------|-------|
| 4021 | Silver Spring Associates | 7100-000 | $0.00 | $5,708.74 | $5,708.74 | $0.00 |
| 4023 | Dawne M. DelCoro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4029 | Maria (Lisa) Hodgson | 7100-000 | $0.00 | $360.00 | $0.00 | $0.00 |
| 4034 | Kim VanStrien | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4038 | Deborah L. Fickert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4055 | Kenwood Shoppes II, LLC | 7100-000 | $0.00 | $18,675.26 | $18,675.26 | $0.00 |
| 4069 | WGAL Television (462) | 7100-000 | $0.00 | $76,368.50 | $76,368.50 | $0.00 |
| 4074 | Deborah K. Kelley | 7100-000 | $0.00 | $699.30 | $699.30 | $0.00 |
| 4080U | Commonwealth of Massachusetts/Dept. of Revenue | 7300-000 | $0.00 | $71.96 | $71.96 | $0.00 |
| 4082 | Korey A. Page | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4088 | Sally Hart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4092 | Veronica S. Ledermann | 7100-000 | $0.00 | $1,081.20 | $1,081.20 | $0.00 |
| 4095U | Louise Jackson | 7100-000 | NA | $2,499.00 | $74.00 | $0.00 |
| 4099 | Peoria Journal Star | 7100-000 | $0.00 | $2,489.04 | $2,489.04 | $0.00 |
| 4100 | Michelle Sandino | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 4105 | Elizabeth F. MacDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4109U | Kimberly A. Sawtell | 7100-000 | NA | $2,502.58 | $77.58 | $0.00 |
| 4119 | Virginia Zadlock | 7100-000 | $0.00 | $508.50 | $0.00 | $0.00 |
| 4120 | Kightlinger & Gray, LLP | 7100-000 | $0.00 | $1,170.80 | $1,170.80 | $0.00 |
| 4123 | JeAnne C. Wilkinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 4127 | Belinda Jackson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4134 | Carolyn Barlow | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 4135 | Patricia Shack | 7100-000 | $0.00 | $218.90 | $0.00 | $0.00 |
| 4146 | Paula M. Latz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4157 | Kimberly A. Muzio'Kane | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4163 | WTTG Television (1889) | 7100-000 | $0.00 | $116,110.00 | $116,110.00 | $0.00 |
| 4164 | WDCA Television (7737) | 7100-000 | $0.00 | $26,766.50 | $26,766.50 | $0.00 |
| 4172 | Linda Stevens | 7100-000 | $0.00 | $1,300.00 | $0.00 | $0.00 |
| 4173 | City of Ocala Electric Utility | 7100-000 | $0.00 | $318.27 | $318.27 | $0.00 |
| 4186 | American Express Travel Related Svcs Co | 7100-000 | $0.00 | $54,778.55 | $54,778.55 | $0.00 |
| 4187 | American Express Travel Related Svcs Co | 7100-000 | $0.00 | $29,956.90 | $29,956.90 | $0.00 |
| 4188 | American Express Travel Related Svcs Co | 7100-000 | $0.00 | $956.26 | $956.26 | $0.00 |
| 4193 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $4,687.76 | $4,687.76 | $0.00 |
| 4195 | Mary Beth Grant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4211 | Carrel Ellington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4213 | Aurea R. Picasso | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4215 | William P. Gelberg Inc. | 7100-000 | $0.00 | $4,327.77 | $4,327.77 | $0.00 |
| 4225 | Tammy Testino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4229 | Carrie Flowers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 4239 | Inland Lansing Square, L.L.C. | 7100-000 | $0.00 | $40,958.91 | $40,958.91 | $0.00 |
|------|------|------|------|------|------|------|
| 4240 | Inland Western Lake Worth Towne Crossing Ltd Pship | 7100-000 | $0.00 | $36,258.60 | $36,258.60 | $0.00 |
| 4241 | Inland Southpoint Venture, LLC | 7100-000 | $0.00 | $10,199.53 | $10,199.53 | $0.00 |
| 4242 | Inland Western Worcester Lincoln Plaza, L.L.C. | 7100-000 | $0.00 | $40,766.88 | $40,766.88 | $0.00 |
| 4252 | Lorna Cohen | 7100-000 | $0.00 | $867.00 | $0.00 | $0.00 |
| 4263 | WWSB-TV | 7100-000 | $0.00 | $7,308.75 | $7,308.75 | $0.00 |
| 4264 | Paula Gilbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4272 | Robin Banks | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 4286U | Margarita Solomensky | 7100-000 | NA | $8,497.69 | $6,072.69 | $0.00 |
| 4289 | WBFF | 7100-000 | $0.00 | $21,101.25 | $21,101.25 | $0.00 |
| 4290 | WNUV | 7100-000 | $0.00 | $31,280.00 | $31,280.00 | $0.00 |
| 4299U | Joyce A. Lyons | 7100-000 | NA | $5,491.42 | $3,066.42 | $0.00 |
| 4302 | WWOR Television (2904) | 7100-000 | $0.00 | $73,382.20 | $73,382.20 | $0.00 |
| 4303 | WNYW Television (1960) | 7100-000 | $0.00 | $164,708.75 | $164,708.75 | $0.00 |
| 4304 | WTAE Television (232) | 7100-000 | $0.00 | $60,413.75 | $60,413.75 | $0.00 |
| 4351 | Julie Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4352 | Kathleen R. Witz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4353 | Terri and Ashley King | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4357 | AT&T Long Distance | 7100-000 | $0.00 | $39,436.34 | $39,436.34 | $0.00 |
| 4358 | AT&T Long Distance | 7100-000 | $0.00 | $375,536.96 | $375,536.96 | $0.00 |

| 0004366U | Lacey Market Square I LLC & | 7100-000 | $0.00 | $37,970.77 | $37,970.77 | $0.00 |
|---|---|---|---|---|---|---|
| 4370 | Van's Lock Shop Inc. | 7100-000 | $0.00 | $1,673.74 | $1,673.74 | $0.00 |
| 4375 | Diane Gregory | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4385U | Versiline Saddler | 7100-000 | NA | $2,515.49 | $90.49 | $0.00 |
| 4387 | Poyant Signs, Inc. | 7100-000 | $0.00 | $13,994.65 | $13,994.65 | $0.00 |
| 4392 | Randy Anspach | 7100-000 | $0.00 | $2,137.42 | $2,137.42 | $0.00 |
| 4398U | Lisa Wilson | 7100-000 | NA | $2,768.00 | $343.00 | $0.00 |
| 4401 | Diane L. Helfrich | 7100-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 4405 | New England Gas Co. | 7100-000 | $0.00 | $243.98 | $243.98 | $0.00 |
| 4410 | Shannon T. Ambler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4414U | Wanda L. Heck | 7100-000 | NA | $2,476.00 | $51.00 | $0.00 |
| 4418 | Betty Anspach | 7100-000 | $0.00 | $846.46 | $846.46 | $0.00 |
| 4419 | Dorothy J. Ott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4422 | Pam Lynch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4424 | Nicole Aesch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4427 | Helen E. Spencer | 7100-000 | $0.00 | $329.70 | $0.00 | $0.00 |
| 4433 | Bridgette Morgan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4435 | Carolyn Schur, Special Administrator of Estate of | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0004446U | R.I. Division of Taxation | 7100-000 | $0.00 | $263.25 | $263.25 | $0.00 |
| 4460 | Linda Haring | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4465U | John Temple | 7100-000 | NA | $2,590.72 | $165.72 | $0.00 |

| 4467U | Susan Temple | 7100-000 | NA | $5,774.18 | $3,349.18 | $0.00 |
| 4468 | Brenda Wolniewicz | 7100-000 | $0.00 | $217.00 | $0.00 | $0.00 |
| 4474 | THF Shawnee Station LLC | 7100-000 | $0.00 | $36,091.96 | $36,091.96 | $0.00 |
| 4475 | KGO Television, Inc. | 7100-000 | $0.00 | $58,905.00 | $58,905.00 | $0.00 |
| 4479 | Watson Plaza LLC | 7100-000 | $0.00 | $4,222.54 | $4,222.54 | $0.00 |
| 4480 | WDCW-TV | 7100-000 | $0.00 | $81,430.00 | $81,430.00 | $0.00 |
| 4484U | Felicia Porter | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| 4494 | J.P. Mascaro & Sons | 7100-000 | $0.00 | $1,653.60 | $1,653.60 | $0.00 |
| 4501 | Mary Margaret Zang | 7100-000 | $0.00 | $255.00 | $0.00 | $0.00 |
| 4516 | Cross Gates Plaza - Ctr. No.611 | 7100-000 | $0.00 | $19,675.34 | $19,675.34 | $0.00 |
| 4518 | T Chesterfield, LP | 7100-000 | $0.00 | $68,094.92 | $68,094.92 | $0.00 |
| 0004519U | Castleton Point, LP | 7100-000 | $0.00 | $5,707.10 | $5,707.10 | $0.00 |
| 4520 | Village at Times Corners, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4522 | J M Service Company, LLC | 7100-000 | $0.00 | $2,616.69 | $2,616.69 | $0.00 |
| 4523 | Town of Wallingford | 7100-000 | $0.00 | $297.99 | $297.99 | $0.00 |
| 4525U | Rachel Singer | 7100-000 | NA | $3,102.15 | $677.15 | $0.00 |
| 4528 | Annie Cavanagh/DuBeau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4533 | James Fredrick Costin, Jr. | 7100-000 | $0.00 | $2,636.61 | $2,636.61 | $0.00 |
| 4536 | Patricia Price | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4537 | Seacoast Utility Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4538 | Miami Dade Water & Sewer | 7100-000 | $0.00 | $399.66 | $399.66 | $0.00 |

| 4539 | Mary Smyth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4548 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $6,974.00 | $6,974.00 | $0.00 |
| 4556 | Diana Scott | 7100-000 | $0.00 | $182.50 | $182.50 | $0.00 |
| 4564 | Patricia (Trisha) Marquez | 7100-000 | $0.00 | $1,660.00 | $0.00 | $0.00 |
| 4566 | Lisa M. Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4572U | Shelly M. Laffey | 7100-000 | NA | $3,024.13 | $599.13 | $0.00 |
| 4577 | Janet M. Griffiths | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4599 | Joanne R. Katz Massachusetts Realty Trust | 7100-000 | $0.00 | $10,370.38 | $10,370.38 | $0.00 |
| 4605 | Saundra Eislee | 7100-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 4607 | Janice C. Smith | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 4617 | Fire Equipment Services of St. Lucie | 7100-000 | $0.00 | $355.10 | $355.10 | $0.00 |
| 4624 | Pearle Vision, Inc. | 7100-000 | $0.00 | $26,690.32 | $26,690.32 | $0.00 |
| 4625 | Pearle Vision, Inc. | 7100-000 | $0.00 | $5,690.32 | $5,690.32 | $0.00 |
| 4628 | Linda Jo Forester | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 4630 | WGNO-TV | 7100-000 | $0.00 | $616.25 | $616.25 | $0.00 |
| 4654 | Adagio Consulting Group | 7100-000 | $0.00 | $4,290.00 | $4,290.00 | $0.00 |
| 4672 | Indianapolis Power & Light Company | 7100-000 | $0.00 | $4,217.43 | $4,217.43 | $0.00 |
| 4680 | Wanda Maitlen | 7100-000 | $0.00 | $999.00 | $0.00 | $0.00 |
| 4682U | Karen L. Pitts | 7100-000 | NA | $2,661.49 | $236.49 | $0.00 |
| 0004693U | Chelsea Square Associates | 7100-000 | $0.00 | $41,246.93 | $41,246.93 | $0.00 |
| 4698U | Suzanne Becker | 7100-000 | NA | $4,900.00 | $2,475.00 | $0.00 |

| 4702 | JoAnn Garner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 4711 | Annette Blaine | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4712 | Joyce Stiffler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4717 | Antoinette McGarry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4726 | Windstream | 7100-000 | $0.00 | $1,728.35 | $1,728.35 | $0.00 |
| 4730 | Marissa Tillman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4732U | Thomas Gunkel & Robin Gunkel | 7100-000 | NA | $3,401.82 | $976.82 | $0.00 |
| 4735U | Annelise L. Lewis | 7100-000 | NA | $2,588.86 | $163.86 | $0.00 |
| 4736 | AT&T Long Distance | 7100-000 | $0.00 | $6,802.18 | $6,802.18 | $0.00 |
| 4737 | Linda Greathouse/Benjamin Greathouse | 7100-000 | $0.00 | $268.00 | $0.00 | $0.00 |
| 4753 | Richard Signorino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4760 | Annette Blaine | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4766 | Dawn Mayko | 7100-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 4792 | Raritan Shopping Center, LP | 7100-000 | $0.00 | $63,579.96 | $63,579.96 | $0.00 |
| 4793 | Boca Mission, LLC | 7100-000 | $0.00 | $79,574.06 | $79,574.06 | $0.00 |
| 4796 | Alice Oliveri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4799 | Barbara Sotello | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4801U | Evangelina Herrera | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 4804 | Jennifer Kyle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4807 | Saundra Eislee | 7100-000 | $0.00 | $230.00 | $0.00 | $0.00 |
| 4819 | WFTX Television (280) | 7100-000 | $0.00 | $19,635.00 | $19,635.00 | $0.00 |

| 4820 | WFLD Television (1833) | 7100-000 | $0.00 | $99,190.75 | $99,190.75 | $0.00 |
| 4821 | WPWR Television (8094) | 7100-000 | $0.00 | $71,604.00 | $71,604.00 | $0.00 |
| 4822 | WFXT Television (280) | 7100-000 | $0.00 | $25,194.50 | $25,194.50 | $0.00 |
| 4828U | Nicole L. Perez | 7100-000 | NA | $2,600.33 | $175.33 | $0.00 |
| 4844 | National Environmental Waste | 7100-000 | $0.00 | $621.33 | $621.33 | $0.00 |
| 4858U | Sonia Salvatierra | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 4865 | Angelica Lucich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4882 | UGI Penn Natural Gas | 7100-000 | $0.00 | $1,810.43 | $1,810.43 | $0.00 |
| 4891 | AAC Cross County Mall LLC | 7100-000 | $0.00 | $46,343.95 | $46,343.95 | $0.00 |
| 4892 | J & I Realty Associates LLC | 7100-000 | $0.00 | $54,591.32 | $54,591.32 | $0.00 |
| 4893U | Nancy S. Brown | 7100-000 | NA | $2,629.22 | $204.22 | $0.00 |
| 4896 | Reola Jernigan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4899 | Consolidated Edison Co. of NY Inc. | 7100-000 | $0.00 | $3,764.53 | $3,764.53 | $0.00 |
| 4915 | Duke Energy/ Ohio | 7100-000 | $0.00 | $3,200.95 | $3,200.95 | $0.00 |
| 4916 | Duke Energy/ Kentucky | 7100-000 | $0.00 | $637.03 | $637.03 | $0.00 |
| 4917 | HR Highridge, LLC | 7100-000 | $0.00 | $74,286.17 | $74,286.17 | $0.00 |
| 4920 | Giant Eagle, Inc. | 7100-000 | $0.00 | $67,632.41 | $67,632.41 | $0.00 |
| 4922 | Doris Rockstrow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4923 | WFMJ Television (81) | 7100-000 | $0.00 | $35,045.50 | $35,045.50 | $0.00 |
| 4924 | WSYM Television (1954) | 7100-000 | $0.00 | $1,670.25 | $1,670.25 | $0.00 |

| 4925 | WSYM Television (1954) | 7100-000 | $0.00 | $658.75 | $658.75 | $0.00 |
|---|---|---|---|---|---|---|
| 4926 | KHAS Television (6620) | 7100-000 | $0.00 | $5,427.25 | $5,427.25 | $0.00 |
| 4929 | KMBC Television (999) | 7100-000 | $0.00 | $48,365.00 | $48,365.00 | $0.00 |
| 4931 | Laettitia Aby | 7100-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 4937 | Willow Grove Construction Co. Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4944 | CP Pembroke Pipes | 7100-000 | $0.00 | $11,647.59 | $11,647.59 | $0.00 |
| 4950 | David Geller Assoc. | 7100-000 | $0.00 | $10,875.00 | $10,875.00 | $0.00 |
| 4951U | Joyce E. Cawthern | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 4956 | Robin Jennings | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4961 | Sacramento Municipal Utility District | 7100-000 | $0.00 | $1,141.82 | $1,141.82 | $0.00 |
| 4968 | Long Island Lighting Co. | 7100-000 | $0.00 | $2,402.64 | $2,402.64 | $0.00 |
| 4969 | KeySpan Gas East Corp. | 7100-000 | $0.00 | $1,927.96 | $1,927.96 | $0.00 |
| 4985 | Marianne Wonson | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 4993 | Gretchen Williams | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5006 | Jennifer Grant | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 5011U | Marilyn R. Federici | 7100-000 | NA | $2,428.00 | $0.00 | $0.00 |
| 5016 | Linda B. Winn | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5020 | Brenda Randell | 7100-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| 5024 | Sandra M. Benson | 7100-000 | $0.00 | $312.00 | $0.00 | $0.00 |
| 5025 | Mary N. Prince | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5030 | Robin A. Ebersole | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5045 | WGN-TV | 7100-000 | $0.00 | $44,200.00 | $44,200.00 | $0.00 |
| 5049 | Ronald J. Marazzo | 7100-000 | $0.00 | $15,070.72 | $15,070.72 | $0.00 |
| 5056 | Creative Financial Staffing | 7100-000 | $0.00 | $16,861.90 | $16,861.90 | $0.00 |
| 5059 | WSBT Inc. | 7100-000 | $0.00 | $11,721.50 | $11,721.50 | $0.00 |
| 5060 | Betty Martin | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 5065 | Dalia M. Edwards | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 5071 | Lucus Cornish | 7100-000 | $0.00 | $246.00 | $0.00 | $0.00 |
| 5076 | KDFI Television (6093) | 7100-000 | $0.00 | $8,797.50 | $8,797.50 | $0.00 |
| 5077 | WEYI Television (1292) | 7100-000 | $0.00 | $19,074.00 | $19,074.00 | $0.00 |
| 5078 | EHOI Television (8293) | 7100-000 | $0.00 | $1,691.50 | $1,691.50 | $0.00 |
| 5079 | WJAC Television (897) | 7100-000 | $0.00 | $13,115.50 | $13,115.50 | $0.00 |
| 5080 | American Broadcasting Companies Inc. | 7100-000 | $0.00 | $761,600.00 | $761,600.00 | $0.00 |
| 5083 | Elinor Blash | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 5125 | Unique Colmore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5131 | Queen City Broadcasting DBA WKBW-TV | 7100-000 | $0.00 | $19,350.25 | $19,350.25 | $0.00 |
| 5163 | KOMO Television (342) | 7100-000 | $0.00 | $15,045.00 | $15,045.00 | $0.00 |
| 5165 | WCPO Television (52) | 7100-000 | $0.00 | $55,545.80 | $55,545.80 | $0.00 |
| 5172 | WFTS Television (1742) | 7100-000 | $0.00 | $24,041.00 | $24,041.00 | $0.00 |
| 5173 | Dorcich-Vidovich Partnership | 7100-000 | $0.00 | $52,441.74 | $52,441.74 | $0.00 |
| 5174 | WILX Television (6211) | 7100-000 | $0.00 | $6,001.00 | $6,001.00 | $0.00 |

| 5175 | WCVB Television (2676) | 7100-000 | $0.00 | $169,966.00 | $169,966.00 | $0.00 |
| 5176 | KSNT Television (1167) | 7100-000 | $0.00 | $24,905.00 | $24,905.00 | $0.00 |
| 5177 | KLKN Television (2479) | 7100-000 | $0.00 | $9,507.25 | $9,507.25 | $0.00 |
| 5178 | KCAU Television (296) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5179 | KHQA Television (8452) | 7100-000 | $0.00 | $6,226.25 | $6,226.25 | $0.00 |
| 5180 | KPLR Television (8097) | 7100-000 | $0.00 | $14,853.75 | $14,853.75 | $0.00 |
| 5181 | WAPT Television (5276) | 7100-000 | $0.00 | $2,288.25 | $2,288.25 | $0.00 |
| 5182 | WMUR Television (4516) | 7100-000 | $0.00 | $7,497.00 | $7,497.00 | $0.00 |
| 5183 | KAKE Television (7220) | 7100-000 | $0.00 | $11,028.75 | $11,028.75 | $0.00 |
| 5184 | KOLN/KGIN Television (7811) | 7100-000 | $0.00 | $18,882.75 | $18,882.75 | $0.00 |
| 5185 | KRCG Television (8390) | 7100-000 | $0.00 | $19,884.05 | $19,884.05 | $0.00 |
| 5186 | WTLV Television (2837) | 7100-000 | $0.00 | $14,896.25 | $14,896.25 | $0.00 |
| 5187 | WJXX Television (7365) | 7100-000 | $0.00 | $8,113.25 | $8,113.25 | $0.00 |
| 5188 | WHOI Television (8293) | 7100-000 | $0.00 | $5,078.75 | $5,078.75 | $0.00 |
| 5189 | KSNW Television (287) | 7100-000 | $0.00 | $6,319.75 | $6,319.75 | $0.00 |
| 5190 | KDFW Television (309) | 7100-000 | $0.00 | $90,652.50 | $90,652.50 | $0.00 |
| 5191 | Anne Kirkham | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5192U | Melissa D. Sites | 7100-000 | NA | $2,464.48 | $39.48 | $0.00 |
| 5207 | Myrna Sullivan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5219 | Patricia A. Warwick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 5223 | Nora Nadine Asbury | 7100-000 | $0.00 | $60.00 | $600.00 | $0.00 |
| 5236 | Angelica Colafrancesco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5239 | La Habra Towne Center LLC | 7100-000 | $0.00 | $235,766.90 | $235,766.90 | $0.00 |
| 5244 | WUSN-FM Radio | 7100-000 | $0.00 | $17,040.00 | $17,040.00 | $0.00 |
| 5245 | WSTM Television (1007) | 7100-000 | $0.00 | $25,967.50 | $25,967.50 | $0.00 |
| 5252 | Waterbury Shopping Center LLC | 7100-000 | $0.00 | $6,471.22 | $6,471.22 | $0.00 |
| 5254 | Mary Ellen Booth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5257 | People First Recoveries LLC | 7100-000 | $0.00 | $3,347.14 | $3,347.14 | $0.00 |
| 5258 | City of Cleburne | 7100-000 | $0.00 | $49.45 | $49.45 | $0.00 |
| 5279 | Linda Bell | 7100-000 | $0.00 | $1,241.68 | $0.00 | $0.00 |
| 5290 | KTVI Television (372) | 7100-000 | $0.00 | $57,672.50 | $57,672.50 | $0.00 |
| 5291 | WHOI Television (8293) | 7100-000 | $0.00 | $4,309.51 | $4,309.51 | $0.00 |
| 5292 | WOWT Television (7318) | 7100-000 | $0.00 | $21,826.25 | $21,826.25 | $0.00 |
| 5293 | WNWO Television (7808) | 7100-000 | $0.00 | $4,462.50 | $4,462.50 | $0.00 |
| 5294 | WNYF-FM/WWNY Television (1087) | 7100-000 | $0.00 | $29,772.95 | $29,772.95 | $0.00 |
| 5295 | WKTV/WBU Television (3593) | 7100-000 | $0.00 | $13,336.50 | $13,336.50 | $0.00 |
| 5296 | KHQA Television (8452) | 7100-000 | $0.00 | $9,583.75 | $9,583.75 | $0.00 |
| 5311 | Winters Bros. Recycling Corp. | 7100-000 | $0.00 | $639.78 | $639.78 | $0.00 |
| 5316 | Mary Rita Kessler | 7100-000 | $0.00 | $740.00 | $740.00 | $0.00 |
| 5326 | Lauren E. Slater | 7100-000 | $0.00 | $552.52 | $552.52 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5331 | Edward J. Gallagher | 7100-000 | $0.00 | $308.70 | $308.70 | $0.00 |
| 5336 | Marilyn Kelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5354 | Shala Bordley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5361 | Ocala Star Banner | 7100-000 | $0.00 | $4,541.15 | $4,541.15 | $0.00 |
| 5369 | Duke Energy/Indiana | 7100-000 | $0.00 | $425.33 | $425.33 | $0.00 |
| 5380 | Blanca E. Gray | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5387U | Lokay Hill | 7100-000 | NA | $3,928.46 | $1,503.46 | $0.00 |
| 5389 | Vicky Cooper | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 5393 | Carolyn Torres | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5395 | Danette R. Godinez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5399 | Evelyn Hanlon | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 5406 | KWCH Television (5623) | 7100-000 | $0.00 | $7,378.00 | $7,378.00 | $0.00 |
| 5408 | Fairfield Gateway, LP | 7100-000 | $0.00 | $10,601.27 | $10,601.27 | $0.00 |
| 5418 | Elizabeth McManus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5419 | Patricia A. Cousineau | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 5428U | Lynn Fleck | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 5430 | PECO Energy Co. | 7100-000 | $0.00 | $7,392.69 | $7,392.69 | $0.00 |
| 5432 | Jordan D. Kielan | 7100-000 | $0.00 | $216.00 | $0.00 | $0.00 |
| 5434 | Deirdre Stokes | 7100-000 | $0.00 | $652.44 | $652.44 | $0.00 |
| 5437 | Nikkole Meador | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5439 | Radio One Inc. | 7100-000 | $0.00 | $18,414.89 | $18,414.89 | $0.00 |
| 5440 | Nancy J. Elwyn | 7100-000 | $0.00 | $216.00 | $0.00 | $0.00 |

| 5441 | Edith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5443 | Young Broadcasting of Green Bay | 7100-000 | $0.00 | $56,151.00 | $56,151.00 | $0.00 |
| 5447 | Helen V. Batzdorf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5457 | Lorraine Picard | 7100-000 | $0.00 | $399.00 | $0.00 | $0.00 |
| 5465 | Celeste (Camelli) Campopiano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5468 | Kathleen Rickert | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 5482U | Karen McIntyre | 7100-000 | NA | $2,800.00 | $375.00 | $0.00 |
| 5485 | 125 Maiden Equities, LLC | 7100-000 | $0.00 | $145,736.97 | $145,736.97 | $0.00 |
| 5501 | Joanne S. Gagliardi | 7100-000 | $0.00 | $577.46 | $577.46 | $0.00 |
| 5503U | Thresia A. Kiger | 7100-000 | NA | $3,592.25 | $1,167.25 | $0.00 |
| 5512U | Vicki D. Starner | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 5517 | Cherriel N. Gentles | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5520 | Amy McLenithan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5532U | Betty E. Lavigne | 7100-000 | NA | $3,200.00 | $775.00 | $0.00 |
| 5537 | Beverly J. De Yulio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5539 | Sacramento County Tax Collector | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5542 | LaVond Borders | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5551U | John and Jennifer Ruth | 7100-000 | NA | $2,594.00 | $169.00 | $0.00 |
| 0005558U | New York State Department of Taxation and Finance | 7100-000 | $0.00 | $13,927.57 | $13,927.57 | $0.00 |
| 5559 | Florence E. Jacklin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5561 | Sue King | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |

| 5570 | June Booth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|-----------|----------|-------|-------|-------|-------|
| 5578 | Gerasimia Fulgieri | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 5584 | KCOP Television (303) | 7100-000 | $0.00 | $27,072.50 | $27,072.50 | $0.00 |
| 5585 | WJW Television (131) | 7100-000 | $0.00 | $63,388.75 | $63,388.75 | $0.00 |
| 5586 | KTTV Television (1795) | 7100-000 | $0.00 | $152,702.50 | $152,702.50 | $0.00 |
| 5588U | Joy Jovingo/Florence Kautz (card holder) | 7100-000 | NA | $2,960.18 | $535.18 | $0.00 |
| 5594 | Stericycle, Inc. | 7100-000 | $0.00 | $82,531.66 | $82,531.66 | $0.00 |
| 0005609U | Frankford Crossing Shopping Centre | 7100-000 | $0.00 | $53,439.61 | $53,439.61 | $0.00 |
| 5620U | Thelma Mason | 7100-000 | NA | $3,235.50 | $810.50 | $0.00 |
| 5624U | Marlene M. O'Connell | 7100-000 | NA | $3,427.00 | $1,002.00 | $0.00 |
| 5633 | Diane M. Maya | 7100-000 | $0.00 | $592.27 | $392.27 | $0.00 |
| 5639 | Iris Spencer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5644U | Valeria C. Ogletree | 7100-000 | NA | $2,566.92 | $141.92 | $0.00 |
| 5653 | Sharon H. Kroll | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 5661 | Miriam Clark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5664 | WUTB Television (7078) | 7100-000 | $0.00 | $11,177.50 | $11,177.50 | $0.00 |
| 5665 | KCOP Television (303) | 7100-000 | $0.00 | $14,280.00 | $14,280.00 | $0.00 |
| 5666 | WUTB Television (7078) | 7100-000 | $0.00 | $6,604.50 | $6,604.50 | $0.00 |
| 5667 | WUTB Television (7078) | 7100-000 | $0.00 | $13,544.75 | $13,544.75 | $0.00 |
| 5685 | Carol McCoy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5701U | DeAnna M. Kristanko | 7100-000 | NA | $2,964.75 | $539.75 | $0.00 |

| 0005703U | Simon Property Group, Inc. | 7100-000 | $0.00 | $61,252.79 | $61,252.79 | $0.00 |
|---|---|---|---|---|---|---|
| 0005704U | Simon Property Group, Inc. | 7100-000 | $0.00 | $24,292.99 | $24,292.99 | $0.00 |
| 0005705U | Simon Property Group, Inc. | 7100-000 | $0.00 | $32,345.12 | $32,345.12 | $0.00 |
| 0005706U | Simon Property Group, Inc. | 7100-000 | $0.00 | $72,029.72 | $72,029.72 | $0.00 |
| 0005707U | Simon Property Group, Inc. | 7100-000 | $0.00 | $30,820.04 | $30,820.04 | $0.00 |
| 0005708U | Simon Property Group, Inc. | 7100-000 | $0.00 | $57,982.24 | $57,982.24 | $0.00 |
| 0005709U | Simon Property Group, Inc. | 7100-000 | $0.00 | $30,820.04 | $30,820.04 | $0.00 |
| 0005710U | Simon Property Group, Inc. | 7100-000 | $0.00 | $34,409.13 | $34,409.13 | $0.00 |
| 5720U | Anna Hikin | 7100-000 | NA | $3,500.00 | $1,075.00 | $0.00 |
| 5733 | Cynthia Railey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5736 | Debra K. Berry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5738U | Cherylann Leaver | 7100-000 | NA | $2,432.00 | $0.00 | $0.00 |
| 5739U | Guymaurice Victor | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 5752 | Beverly Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5766 | Kenya C. Lee Harkulich | 7100-000 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 5773U | Shannon M. Pallo | 7100-000 | NA | $3,244.53 | $819.53 | $0.00 |
| 5776 | NSTAR Electric | 7100-000 | $0.00 | $984.75 | $984.75 | $0.00 |
| 5777 | NSTAR Electric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5778 | NSTAR Gas | 7100-000 | $0.00 | $1,302.78 | $1,302.78 | $0.00 |
| 5779U | Carla Choy | 7100-000 | NA | $2,745.19 | $320.19 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 5780 | Elizabeth (Shelton) Lam | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5787U | LaDonna Callahan | 7100-000 | NA | $6,000.00 | $3,575.00 | $0.00 |
| 5788 | CBS RADIO INC. t/a WYSP-FM and WIP-AM | 7100-000 | $0.00 | $54,493.00 | $54,493.00 | $0.00 |
| 5792 | Somalabs, Inc. | 7100-000 | $0.00 | $82,169.52 | $82,169.52 | $0.00 |
| 5808U | Denise L. Soots | 7100-000 | NA | $2,696.35 | $271.35 | $0.00 |
| 5809 | Invest West Property Management | 7100-000 | $0.00 | $240,287.50 | $240,287.50 | $0.00 |
| 5810U | Barbara J. & Gray Bossi Jr. | 7100-000 | NA | $5,400.00 | $2,975.00 | $0.00 |
| 5822 | Tanita Corp. | 7100-000 | $0.00 | $2,882.85 | $2,882.85 | $0.00 |
| 5823 | Ashley L. Lenker | 7100-000 | $0.00 | $407.50 | $0.00 | $0.00 |
| 0005828U | Lang Naturals, Inc. | 7100-000 | $0.00 | $2,429,272.00 | $2,429,272.00 | $0.00 |
| 5831 | Rose Stanley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5832 | Bariatrix Nutrition Corp. | 7100-000 | $0.00 | $2,280.24 | $2,280.24 | $0.00 |
| 5845U | Merrick Smith | 7100-000 | NA | $2,496.86 | $71.86 | $0.00 |
| 5864 | Dorothy A. Bryant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5869 | Judith Caruso | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 5870 | St. Joseph Northgate LLC | 7100-000 | $0.00 | $14,707.16 | $14,707.16 | $0.00 |
| 5896 | Yvette Batista | 7100-000 | $0.00 | $1,257.22 | $1,257.22 | $0.00 |
| 5897 | Andrea T. Dougherty | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 5899 | Jude Holdings LLC | 7100-000 | $0.00 | $26.69 | $26.69 | $0.00 |
| 5900U | Carolyn Sue Jesse | 7100-000 | NA | $3,352.00 | $927.00 | $0.00 |
| 5901 | Maria Kementzidis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 5920 | Barbara Hayman | 7100-000 | $0.00 | $225.00 | $225.00 | $0.00 |
| 5928 | Dierbergs Brentwood LLC | 7100-000 | $0.00 | $8,549.39 | $8,549.39 | $0.00 |
| 5943 | WALR FM Radio (217) | 7100-000 | $0.00 | $59,924.40 | $59,924.40 | $0.00 |
| 5947 | Rosemarie Sekerak | 7100-000 | $0.00 | $129.00 | $129.00 | $0.00 |
| 5953 | Charlene A. Richmond | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 5965 | Connecticut Natural Gas Corp. | 7100-000 | $0.00 | $576.18 | $576.18 | $0.00 |
| 5980 | M. Joanm Calbo | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 5983 | Marisel R. Collazo | 7100-000 | $0.00 | $521.70 | $521.70 | $0.00 |
| 5991 | Stephanie Lewis | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 5994 | Jamaica Ash & Rubbish Removal | 7100-000 | $0.00 | $221.60 | $221.60 | $0.00 |
| 6007 | W. Kramer Associates, Inc. | 7100-000 | $0.00 | $15,316.06 | $15,316.06 | $0.00 |
| 6027 | Alliancetek Inc. | 7100-000 | $0.00 | $102,000.00 | $102,000.00 | $0.00 |
| 6033 | Scripps Howard Broadcasting Co. | 7100-000 | $0.00 | $72,590.00 | $72,590.00 | $0.00 |
| 6044 | Krista Ladner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6047 | Carolyn Fagan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6049 | Mary Ann Dudek | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 6057 | Toby Holland | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 6063U | Marie T. Benny | 7100-000 | NA | $3,387.13 | $962.13 | $0.00 |
| 6065 | Mirtha Licata | 7100-000 | $0.00 | $339.90 | $339.90 | $0.00 |
| 6069 | Maureen Burton | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 |
| 6071U | Alice M. Rubino | 7100-000 | NA | $4,817.59 | $2,392.59 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 6074 | Carmen Gordon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|-------|-------|-------|
| 6110U | Sharree Denise Miller | 7100-000 | NA | $2,645.07 | $220.07 | $0.00 |
| 6113 | Shirley Woock | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 6122 | Maudyne Elizabeth Curtis | 7100-000 | $0.00 | $238.00 | $0.00 | $0.00 |
| 6127 | Wahlstrom Group | 7100-000 | $0.00 | $60,953.28 | $60,953.28 | $0.00 |
| 6129 | Ivan's Window Cleaning | 7100-000 | $0.00 | $26.50 | $26.50 | $0.00 |
| 6141 | Michelle K. Edwards | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 0006164U | Hollywood Entertainment Corp. | 7100-000 | $0.00 | $31,355.85 | $31,355.85 | $0.00 |
| 6168 | Tomax Corporation | 7100-000 | $0.00 | $189,000.00 | $189,000.00 | $0.00 |
| 6169 | Cedar-Scott Town Center, LP | 7100-000 | $0.00 | $4,400.00 | $4,400.00 | $0.00 |
| 6171 | Cedar South Philadelphia I LLC | 7100-000 | $0.00 | $8,021.08 | $8,021.08 | $0.00 |
| 6182 | Lisa J. Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6197 | Marsha M. Scott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6198U | Luisa F. Cohen | 7100-000 | NA | $3,800.00 | $1,375.00 | $0.00 |
| 6202 | Colchester Plaza Associates | 7100-000 | $0.00 | $9,041.40 | $9,041.40 | $0.00 |
| 6208 | Frank's Realty Company | 7100-000 | $0.00 | $17,212.14 | $17,212.14 | $0.00 |
| 6216 | Kimberly D. Pristello | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6219 | Barbara Silver | 7100-000 | $0.00 | $299.25 | $299.25 | $0.00 |
| 6220 | Wanda McCurdy | 7100-000 | $0.00 | $1,048.00 | $1,048.00 | $0.00 |
| 6222 | Bobbie J. Stitt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6237 | Linda Arthur | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 6258 | Joe (Joseph) W. Derrig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 6266U | Patricia De Meio | 7100-000 | NA | $3,500.00 | $1,075.00 | $0.00 |
| 6267 | Sierra Packaging | 7100-000 | $0.00 | $15,454.86 | $15,454.86 | $0.00 |
| 6280 | Sherry L. Macioce | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6285 | Patricia H. Stanley | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 6289 | Ada I. Caamano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0006291U | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $143,209.88 | $143,209.88 | $0.00 |
| 0006292U | DFS Services LLC | 7100-000 | $0.00 | $113,453.13 | $113,453.13 | $0.00 |
| 6293 | Meshanticut Properties Inc. | 7100-000 | $0.00 | $6,104.81 | $6,104.81 | $0.00 |
| 6294 | Mildred L. Banks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6304 | M.O.R. CBC LLC | 7100-000 | $0.00 | $48,340.54 | $48,340.54 | $0.00 |
| 6311 | Sally A. Wattenbarger | 7100-000 | $0.00 | $343.00 | $0.00 | $0.00 |
| 6325 | Martle Lowe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6336 | Juliana Boudreau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6338 | Theresa Clement | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6349 | T.W. Phillips Gas and Oil Co. | 7100-000 | $0.00 | $474.65 | $474.65 | $0.00 |
| 6350 | Jean C. Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6360 | Audrey Sogoian | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 6378 | Victoria (Vickie) Flowers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6391 | Sylvia Keohane | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6399 | Charles County, Maryland | 7100-000 | $0.00 | $31.26 | $31.26 | $0.00 |

| 6407 | Mary McCullough | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|-------|-------|-------|
| 0006411U | Liberty Property Limited Partnership | 7100-000 | $0.00 | $461,751.87 | $461,751.87 | $0.00 |
| 6420 | Priscilla A. Leonard Loveless | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6429 | Sara Nelson | 7100-000 | $0.00 | $457.44 | $457.44 | $0.00 |
| 6437 | HSM/WDC Regency, LLC | 7100-000 | $0.00 | $4,440.74 | $4,440.74 | $0.00 |
| 6438 | HSM/WDC Regency, LLC | 7100-000 | $0.00 | $53,752.68 | $53,752.68 | $0.00 |
| 6439 | WWBT Television (267) | 7100-000 | $0.00 | $26,885.50 | $26,885.50 | $0.00 |
| 0006445U | Lisa Mentzer | 7100-000 | $0.00 | $2,852.82 | $427.82 | $0.00 |
| 6449 | Barbara Jo (B.J.) Yudelson | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 6462 | Brentwood Towne Square Associates | 7100-000 | $0.00 | $2,736.15 | $2,736.15 | $0.00 |
| 6463 | Brentwood Towne Square Associates | 7100-000 | $0.00 | $29,351.17 | $29,351.17 | $0.00 |
| 6487U | Nancy Spencer | 7100-000 | NA | $2,618.69 | $193.69 | $0.00 |
| 6506 | Joseph P. Day Realty Corp. | 7100-000 | $0.00 | $2,209.76 | $2,209.76 | $0.00 |
| 6507 | Joseph P. Day Realty Corp. | 7100-000 | $0.00 | $37,701.40 | $37,701.40 | $0.00 |
| 6508 | Sandra Carner Shafran | 7100-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| 6509 | Danville Towne Centre LLC an illinois limited Co. | 7100-000 | $0.00 | $9,725.58 | $9,725.58 | $0.00 |
| 6514U | Jessica Fiore | 7100-000 | NA | $2,430.00 | $0.00 | $0.00 |
| 6519 | Cobell LLC | 7100-000 | $0.00 | $21,394.37 | $21,394.37 | $0.00 |
| 6521 | Alexa Ruffinatti-Toto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6522 | Stephen Toto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 6529 | Nilgun Kiymet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------|----------|-------|-------|-------|-------|
| 6553U | Barbara Marie Ballinger | 7100-000 | NA | $3,681.23 | $1,256.23 | $0.00 |
| 6567 | Naomi Alfaks | 7100-000 | $0.00 | $604.80 | $604.80 | $0.00 |
| 6569 | American International Group, Inc. | 7100-000 | $0.00 | $1,609,765.32 | $1,609,765.32 | $0.00 |
| 6578U | Peggy A. Fields | 7100-000 | NA | $2,767.72 | $342.72 | $0.00 |
| 6589U | Vandy Freeman | 7100-000 | NA | $5,000.00 | $2,575.00 | $0.00 |
| 6595 | Joyce L. Menna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6596 | Barbara I. Horvatis | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6598 | Tina Demarest | 7100-000 | $0.00 | $5,769.23 | $5,769.23 | $0.00 |
| 6602 | Reed Smith LLP | 7100-000 | $0.00 | $765.00 | $765.00 | $0.00 |
| 6608 | New Edge Network, Inc. | 7100-000 | $0.00 | $3,465.58 | $3,465.58 | $0.00 |
| 6613 | Allison Dingman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0006615 | Kimberly Zebrowski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6623 | LA Weight Loss Franchise Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6624 | Gen 3 Marketing, LLC | 7100-000 | $0.00 | $36,750.00 | $36,750.00 | $0.00 |
| 6632U | Shenieka N. Wiggins | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 0006645U | Commonwealth of Pennsylvania | 7100-000 | $0.00 | $3,158,000.00 | $0.00 | $0.00 |
| 0006649 | Yvonne Montgomery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6651 | Simone J. Kahan | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 6669 | Melinda Hnilica | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6670 | Amy B. Hiler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 6674 | Florida Power & Light Company | 7100-000 | $0.00 | $2,099.36 | $2,099.36 | $0.00 |
| 6677 | Bartush Signs, Inc. | 7100-000 | $0.00 | $16,960.89 | $16,960.89 | $0.00 |
| 6679U | Heather Nicole Via | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 6683 | Patricia Massey LeGrande | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6689 | Sally D. Higgs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6707 | Dottie M. Tutt | 7100-000 | $0.00 | $269.50 | $269.50 | $0.00 |
| 6711 | Magdalena Jusiewicz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6715 | Paxton Square Associates | 7100-000 | $0.00 | $7,785.04 | $7,785.04 | $0.00 |
| 6716 | Janet Ford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6720 | City of Dekalb | 7100-000 | $0.00 | $24.84 | $24.84 | $0.00 |
| 6731 | Laclede Gas Company | 7100-000 | $0.00 | $3,400.32 | $3,400.32 | $0.00 |
| 6744 | DDR MDT Belden Park Crossings, LLC | 7100-000 | $0.00 | $48,732.52 | $48,732.52 | $0.00 |
| 6750 | Sun Center Limited | 7100-000 | $0.00 | $48,447.23 | $48,447.23 | $0.00 |
| 6752 | DDR Union Road, LLC | 7100-000 | $0.00 | $39,615.22 | $39,615.22 | $0.00 |
| 6758 | DDRM Northlake Commons, LLC | 7100-000 | $0.00 | $86,736.77 | $86,736.77 | $0.00 |
| 6761 | Michelle Casey | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 6764 | BG West Seneca HD, LLC | 7100-000 | $0.00 | $21,745.74 | $21,745.74 | $0.00 |
| 6768 | Weingarten Realty Investors | 7100-000 | $0.00 | $20,320.77 | $20,320.77 | $0.00 |
| 6769 | Weingarten Realty Investors | 7100-000 | $0.00 | $19,771.66 | $19,771.66 | $0.00 |
| 6770 | Buffalo Broad Associates, LLC | 7100-000 | $0.00 | $37,278.72 | $37,278.72 | $0.00 |

| 6772 | WRI-TC South Dade Shopping Center, LLC | 7100-000 | $0.00 | $16,768.50 | $16,768.50 | $0.00 |
| 6773 | Weingarten/Investments, Inc. | 7100-000 | $0.00 | $4,174.27 | $4,174.27 | $0.00 |
| 6778 | DDR MDT BATAVIA STOP PLAZA, LLC | 7100-000 | $0.00 | $13,930.10 | $13,930.10 | $0.00 |
| 6792 | Bloomingdale Square Limited Partnership | 7100-000 | $0.00 | $39,293.97 | $39,293.97 | $0.00 |
| 6793 | Bloomingdale Square Limited Partnership | 7100-000 | $0.00 | $1,702.59 | $1,702.59 | $0.00 |
| 6794 | CSDV, Limited Partnership | 7100-000 | $0.00 | $60,971.63 | $60,971.63 | $0.00 |
| 6795 | CSDV, Limited Partnership | 7100-000 | $0.00 | $2,597.19 | $2,597.19 | $0.00 |
| 6804 | Marjorie Benton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6806 | Janet Yates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6812 | E&A Acquisition Two Limited Partnership | 7100-000 | $0.00 | $5,395.54 | $5,395.54 | $0.00 |
| 6818 | Jeanne Hudson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6823 | S. Clark Butler Properties, Ltd. | 7100-000 | $0.00 | $29,906.65 | $29,906.65 | $0.00 |
| 6838 | Lea Jackson | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 6841 | Anna McCullum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6844 | Oxon Hill Improvements, LLC | 7100-000 | $0.00 | $36,312.76 | $36,312.76 | $0.00 |
| 6847 | EQYInvest First Colony Owner Ltd., LLP | 7100-000 | $0.00 | $51,113.02 | $51,113.02 | $0.00 |
| 6854 | Lesha M. Trostle | 7100-000 | $0.00 | $448.20 | $0.00 | $0.00 |
| 6875 | Barbara A. Fick | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 6878 | Verizon Wireless Midwest | 7100-000 | $0.00 | $31,378.80 | $31,378.80 | $0.00 |
| 6883 | Dallene Stricharczuk | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |

| 6884 | Moose & Hamilton LP | 7100-000 | $0.00 | $31,550.13 | $31,550.13 | $0.00 |
|------|---------------------|----------|-------|------------|------------|-------|
| 6885 | Traci Ury | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 6886 | OH Retail TT, LLC | 7100-000 | $0.00 | $32,758.37 | $32,758.37 | $0.00 |
| 6893 | Leelamma Kuryan | 7100-000 | $0.00 | $540.00 | $0.00 | $0.00 |
| 6901U | Carey A. Morris | 7100-000 | NA | $3,244.00 | $819.00 | $0.00 |
| 6905 | Margaret Pagan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6914 | KPRC-TV | 7100-000 | $0.00 | $44,115.00 | $44,115.00 | $0.00 |
| 6919 | Linda Winter | 7100-000 | $0.00 | $156.00 | $0.00 | $0.00 |
| 6921 | K&F Property Strongsville LLC | 7100-000 | $0.00 | $36,075.82 | $36,075.82 | $0.00 |
| 6932U | Mary Niemi | 7100-000 | NA | $3,686.55 | $1,261.55 | $0.00 |
| 6934 | Amy B. Hiler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6937 | Kightlinger & Gray, LLP | 7100-000 | $0.00 | $2,391.00 | $2,391.00 | $0.00 |
| 6956 | Barbara Halloran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6967 | Kitsap County Treasurer | 7100-000 | $0.00 | $280.35 | $280.35 | $0.00 |
| 6968 | Karen Adams | 7200-000 | $0.00 | $1,578.70 | $1,578.70 | $0.00 |
| 6978 | Matti Tomaselli | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 6979 | State College Joint Venture | 7100-000 | $0.00 | $4,378.50 | $4,378.50 | $0.00 |
| 6986U | Anne Marie Tomaski | 7100-000 | NA | $4,314.00 | $1,889.00 | $0.00 |
| 6994U | DaAnn Marie Piglowski | 7100-000 | NA | $3,837.54 | $1,412.54 | $0.00 |
| 7009U | Donna Fridell | 7100-000 | NA | $2,458.35 | $33.35 | $0.00 |
| 7023U | Kristin Keleher-Martin | 7100-000 | NA | $2,942.96 | $517.96 | $0.00 |

| 7028 | Stephanie Hughes | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 0007029U | State of Florida, Department of Revenue | 7100-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 7033 | Sherry Ray | 7100-000 | $0.00 | $850.00 | $850.00 | $0.00 |
| 7037 | Brenda Gale Morgan | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7045 | Mary Jacobson | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 7048 | Maria Sebastianelli | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 7052 | Nancy Serota | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7054 | Mary Lisa Buschjest (Lisa) | 7100-000 | $0.00 | $252.00 | $0.00 | $0.00 |
| 7068 | Anne (Nancy) Brdaric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7072 | AnnMarie L. Staniszewski | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7074 | Public Service of New Hampshire | 7100-000 | $0.00 | $472.14 | $472.14 | $0.00 |
| 7084 | Christine M. Pape | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 7100 | Alyssa K. Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7110 | Karen Nelson | 7100-000 | $0.00 | $265.00 | $0.00 | $0.00 |
| 7114U | Susanna Peirce | 7100-000 | NA | $4,290.31 | $1,865.31 | $0.00 |
| 7124 | Donna M. Disalvo | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7129 | Elaina Huyett | 7200-000 | $0.00 | $1,314.60 | $1,314.60 | $0.00 |
| 7140 | Audrey Bradshaw | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7148 | McCarter & English, LLP | 7100-000 | $0.00 | $99,866.69 | $99,866.69 | $0.00 |
| 7149 | Shaundira Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7152 | Patricia Welch | 7100-000 | $0.00 | $240.00 | $0.00 | $0.00 |

| 7156 | Stephanie Lynn Campbell | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 7159 | Valerie Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7160 | Ann Kehoe | 7100-000 | $0.00 | $359.00 | $0.00 | $0.00 |
| 7161 | Crystal J. Moultine | 7100-000 | $0.00 | $560.80 | $0.00 | $0.00 |
| 7162 | Brenda N. Spahn | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 7211 | Mary Tossona | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 7217 | Graphic-Signs, Inc. | 7100-000 | $0.00 | $1,824.73 | $1,824.73 | $0.00 |
| 7235 | Carol Beal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7259 | Jacque Miller | 7100-000 | $0.00 | $267.00 | $0.00 | $0.00 |
| 7260 | Carolyn Daudelin | 7100-000 | $0.00 | $169.50 | $0.00 | $0.00 |
| 7284 | Carol A. Thorpe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7288 | Patricia R. Diehl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7310 | Tybra L. Holloman-Sanchez | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 7333 | Connie Bongiovanni | 7100-000 | $0.00 | $1,514.17 | $0.00 | $0.00 |
| 7336 | Deerbrook Investment Properties, Ltd. | 7100-000 | $0.00 | $60,739.37 | $60,739.37 | $0.00 |
| 7362 | Chickquetta Battle-Jenkins | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7368 | Alice B. Cook | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 7369 | Mary Jane Mouery | 7100-000 | $0.00 | $518.40 | $0.00 | $0.00 |
| 7370 | WEEK | 7100-000 | $0.00 | $32,508.75 | $32,508.75 | $0.00 |
| 7377 | Kimberly Troupe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0007383U | North Haven Holdings Limited Partnership | 7100-000 | $0.00 | $66,515.56 | $66,515.56 | $0.00 |

| 0007385U | Plaza 15-5 LLC | 7100-000 | $0.00 | $34,216.44 | $34,216.44 | $0.00 |
|---|---|---|---|---|---|---|
| 7393U | Patricia Crossland | 7100-000 | NA | $2,870.83 | $445.83 | $0.00 |
| 7400 | Flager S.C., LLC, Flagler Park Plaza, Miami, Fl | 7100-000 | $0.00 | $9,601.12 | $9,601.12 | $0.00 |
| 7401 | Oakwood Plaza Limited Partnership, Hollywood, Fl | 7100-000 | $0.00 | $3,130.40 | $3,130.40 | $0.00 |
| 7402 | Kimzay Illinois, Inc. Bloomington, IN | 7100-000 | $0.00 | $19,919.79 | $19,919.79 | $0.00 |
| 7403 | Seminole Sanford, Inc. Sanford, Fl | 7100-000 | $0.00 | $40,887.70 | $40,887.70 | $0.00 |
| 7404 | PK I Sunset Square, LP Bellingham, WA | 7100-000 | $0.00 | $38,846.20 | $38,846.20 | $0.00 |
| 7405 | Kimco Lewisville, LP | 7100-000 | $0.00 | $45,047.81 | $45,047.81 | $0.00 |
| 7407 | Pinole Ridge, LLC | 7100-000 | $0.00 | $7,199.82 | $7,199.82 | $0.00 |
| 7417 | PK I Sunset Square, LP Bellingham, WA | 7100-000 | $0.00 | $58,528.90 | $58,528.90 | $0.00 |
| 7421 | WFLX LLC | 7100-000 | $0.00 | $13,061.25 | $13,061.25 | $0.00 |
| 7423 | Corporation, Springfield, PA | 7100-000 | $0.00 | $63,372.09 | $63,372.09 | $0.00 |
| 7424 | WXIX LLC | 7100-000 | $0.00 | $14,373.50 | $14,373.50 | $0.00 |
| 7426 | GLE-LLC, Northridge, CA | 7100-000 | $0.00 | $87,980.02 | $87,980.02 | $0.00 |
| 7429 | KIR Temecula, LP | 7100-000 | $0.00 | $47,394.18 | $47,394.18 | $0.00 |
| 7431 | Kimco Westlake, LP | 7100-000 | $0.00 | $83,234.30 | $83,234.30 | $0.00 |
| 7434 | Centereach Mall Associates, LP | 7100-000 | $0.00 | $32,533.26 | $32,533.26 | $0.00 |
| 7439U | Maryann Cooney | 7100-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 7441 | CBS Radio Inc. | 7100-000 | $0.00 | $34,552.50 | $34,552.50 | $0.00 |
| 7442 | Kimco Stuart 619, Inc. | 7100-000 | $0.00 | $26,887.90 | $26,887.90 | $0.00 |

| 7444 | CBS Corp. | 7100-000 | $0.00 | $981,425.30 | $981,425.30 | $0.00 |
|------|-----------|----------|-------|-------------|-------------|-------|
| 7447 | CH Realty III/Gaitherstowne, LLC | 7100-000 | $0.00 | $56,520.76 | $56,520.76 | $0.00 |
| 7450 | The Price REIT, Inc. | 7100-000 | $0.00 | $58,293.00 | $58,293.00 | $0.00 |
| 7452 | Yorkshire Plaza, LLC | 7100-000 | $0.00 | $43,124.37 | $43,124.37 | $0.00 |
| 7454 | Investment Trust | 7100-000 | $0.00 | $56,683.74 | $56,683.74 | $0.00 |
| 7456 | Federal Realty Investment Trust | 7100-000 | $0.00 | $52,329.82 | $52,329.82 | $0.00 |
| 7457 | Federal Realty Investment Trust | 7100-000 | $0.00 | $45,389.54 | $45,389.54 | $0.00 |
| 7471 | Allison Andersen | 7200-000 | $0.00 | $1,386.18 | $1,386.18 | $0.00 |
| 7474 | GB Mall Limited Partnership | 7100-000 | $0.00 | $37,029.03 | $37,029.03 | $0.00 |
| 7485 | Kimco Realty agent for Kimco Lewisville, LP | 7100-000 | $0.00 | $2,029.64 | $2,029.64 | $0.00 |
| 7493 | Kimco Realty agent for Monterey Plaza, LP | 7100-000 | $0.00 | $78,292.77 | $78,292.77 | $0.00 |
| 7496 | Indoor Environmental Services | 7100-000 | $0.00 | $1,901.00 | $1,901.00 | $0.00 |
| 7497U | Helen A. Carter | 7100-000 | NA | $3,275.38 | $850.38 | $0.00 |
| 7511U | Dorothy Ann Otto | 7100-000 | NA | $2,883.60 | $458.60 | $0.00 |
| 7520 | Cross Pointe Associates, LLC | 7100-000 | $0.00 | $11,884.19 | $11,884.19 | $0.00 |
| 7524 | Ann Bryant | 7100-000 | $0.00 | $940.21 | $940.21 | $0.00 |
| 7558 | WOLF Television (4284) | 7200-000 | $0.00 | $4,398.75 | $4,398.75 | $0.00 |
| 7559 | WSWB Television (9050) | 7200-000 | $0.00 | $4,271.25 | $4,271.25 | $0.00 |
| 7567 | Young Broadcasting of SF Inc. dba Kron-N | 7100-000 | $0.00 | $42,287.50 | $42,287.50 | $0.00 |
| 7569 | Sheryl Ann Nowak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 7571 | Lucille T. Nowak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------------------|----------|-------|-------|-------|-------|
| 7575U | Catherine Susan Downing | 7100-000 | NA | $3,062.00 | $637.00 | $0.00 |
| 7578 | Atlanta Radio LLC | 7100-000 | $0.00 | $34,765.00 | $34,765.00 | $0.00 |
| 7590U | Robert M. Brasch and Marianne Brasch | 7100-000 | NA | $2,509.69 | $84.69 | $0.00 |
| 7591U | Judith A. & Karen F. Benjamin | 7100-000 | NA | $3,686.32 | $1,261.32 | $0.00 |
| 7620U | Matthew D. Beishl | 7100-000 | NA | $2,643.48 | $218.48 | $0.00 |
| 7629U | Lydia M. Marino | 7100-000 | NA | $2,844.00 | $419.00 | $0.00 |
| 7640 | Winters Bros. Recycling Corp. | 7100-000 | $0.00 | $501.72 | $501.72 | $0.00 |
| 7642 | Angel L. Valle Jr. | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| 7643 | Jennifer Valle | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| 7653 | Missouri Department of Revenue | 7200-000 | $0.00 | $1,813.88 | $1,813.88 | $0.00 |
| 7655 | Missouri Department of Revenue | 7200-000 | $0.00 | $683.80 | $683.80 | $0.00 |
| 0007657P | Missouri Department of Revenue | 7200-000 | $0.00 | $379,630.37 | $379,630.37 | $0.00 |
| 0007657U | Missouri Department of Revenue | 7200-000 | $0.00 | $69,290.32 | $69,290.32 | $0.00 |
| 7664 | Wolf Block, LLP | 7100-000 | $0.00 | $552,112.83 | $552,112.83 | $0.00 |
| 7680 | Kathleen Tootell | 7100-000 | $0.00 | $491.10 | $491.10 | $0.00 |
| 7690 | Mia Fryer | 7100-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 7697 | Rosemary Iacoboni | 7100-000 | $0.00 | $432.00 | $432.00 | $0.00 |
| 7713 | Doreen S. Miller | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 7720 | Northshore East, Houston, TX | 7100-000 | $0.00 | $29,246.53 | $29,246.53 | $0.00 |

| 7723 | First Choice Power Special Purpose LP | 7100-000 | $0.00 | $10,129.40 | $10,129.40 | $0.00 |
|------|------|----------|-------|------------|------------|-------|
| 7724 | Levin Management for property | 7100-000 | $0.00 | $55,295.69 | $55,295.69 | $0.00 |
| 7725 | Nexstar Broadcasting, Inc. | 7100-000 | $0.00 | $16,460.25 | $16,460.25 | $0.00 |
| 7726 | Regency Centers agent for Columbia II Highland | 7100-000 | $0.00 | $65,076.00 | $65,076.00 | $0.00 |
| 7728 | Regency Centers agent for MCW-RD | 7100-000 | $0.00 | $34,513.17 | $34,513.17 | $0.00 |
| 7729 | Regency Centers agent for Regency | 7100-000 | $0.00 | $21,316.58 | $21,316.58 | $0.00 |
| 7731 | Regency Centers agent for Columbia Retail Dulles | 7100-000 | $0.00 | $29,659.70 | $29,659.70 | $0.00 |
| 7739 | Turner Broadcasting System, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7744 | Regency Centers agent for Woodholme Properites LP | 7100-000 | $0.00 | $66,004.59 | $66,004.59 | $0.00 |
| 7746 | Regency Centers agt for MCW-RD Capital Crossing LL | 7100-000 | $0.00 | $24,710.19 | $0.00 | $0.00 |
| 7747 | Regency Centers agent for USRPI LLC | 7100-000 | $0.00 | $40,898.95 | $40,898.95 | $0.00 |
| 7748 | Centro Properties | 7100-000 | $0.00 | $31,947.82 | $31,947.82 | $0.00 |
| 7751 | Centro Properties | 7100-000 | $0.00 | $43,800.43 | $43,800.43 | $0.00 |
| 7753 | Cross Keys Commons, Turnersville NJ | 7100-000 | $0.00 | $47,397.46 | $47,397.46 | $0.00 |
| 7754 | Centro Properties | 7100-000 | $0.00 | $28,155.23 | $28,155.23 | $0.00 |
| 7762 | Points West, Brockton MA | 7100-000 | $0.00 | $28,789.76 | $28,789.76 | $0.00 |
| 7764 | Campus Plaza, Vestal NY | 7100-000 | $0.00 | $30,321.19 | $30,321.19 | $0.00 |
| 7765 | Speedway Super Center, Vestal IN | 7100-000 | $0.00 | $899.54 | $899.54 | $0.00 |

| 7776 | EGT Group, Inc. | 7100-000 | $0.00 | $708,992.29 | $708,992.29 | $0.00 |
| 7777 | Gateway Fairview Inc. (RREEF/Deerbrook Mall) | 7100-000 | $0.00 | $32,223.49 | $32,223.49 | $0.00 |
| 7778 | PASSCO TVO-S LLC (Tenants in Commom) | 7100-000 | $0.00 | $85,405.05 | $85,405.05 | $0.00 |
| 7779 | Dennis Newell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7785U | Michele K. Catoire | 7100-000 | NA | $2,918.47 | $493.47 | $0.00 |
| 7786 | Gateway Adams, Inc. | 7100-000 | $0.00 | $26,367.40 | $26,367.40 | $0.00 |
| 7788 | Kmart Plaza, De Witt NY | 7100-000 | $0.00 | $40,900.55 | $40,900.55 | $0.00 |
| 7792 | Roanoke Plaza, Riverhead NY | 7100-000 | $0.00 | $29,691.62 | $29,691.62 | $0.00 |
| 7793 | High Point Centre, Lombard II | 7100-000 | $0.00 | $30,410.51 | $30,410.51 | $0.00 |
| 7797 | Centro Properties | 7100-000 | $0.00 | $14,214.61 | $14,214.61 | $0.00 |
| 7809 | Dolores (Dee) A. Konkel | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 7814 | Christy Jo Marriott | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 7826 | Alderwood Shopping Center 04 A-E LLCs | 7100-000 | $0.00 | $50,571.62 | $50,571.62 | $0.00 |
| 7834 | Wendy Boatwright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7837 | Elinor Jarvis | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 7839 | Peggy Boatwright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7845 | Cheryl J. Conolly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7850 | Stephanie Levine Fried, Esq. | 7100-000 | $0.00 | $13,260.00 | $13,260.00 | $0.00 |
| 7857 | PPR Kitsap Place LLC | 7100-000 | $0.00 | $47,976.75 | $47,976.75 | $0.00 |
| 7865 | Olga Husbands | 7200-000 | $0.00 | $1,004.26 | $1,004.26 | $0.00 |

| 7872U | Helen Figueroa | 7100-000 | NA | $3,360.20 | $935.20 | $0.00 |
|---|---|---|---|---|---|---|
| 7884 | Kathy Schreier and | 7100-000 | $0.00 | $419.60 | $419.60 | $0.00 |
| 7889U | Brenda Rowland | 7100-000 | NA | $3,555.00 | $1,130.00 | $0.00 |
| 7904 | Leslie Owens and Joann Owens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7909 | Leslie Owens | 7100-000 | $0.00 | $166.84 | $0.00 | $0.00 |
| 7910 | Lakha Properties Santa Rosa, LLC | 7100-000 | $0.00 | $15,823.98 | $15,823.98 | $0.00 |
| 7911U | Alana Troutt | 7100-000 | NA | $2,770.82 | $345.82 | $0.00 |
| 7914 | SEC I-20/Cockrell Hill, LTD | 7100-000 | $0.00 | $870.84 | $870.84 | $0.00 |
| 7915 | SCI Watauga Towne Center Fund, LLC | 7100-000 | $0.00 | $28,884.33 | $28,884.33 | $0.00 |
| 7918 | Coleen Brest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7929 | Catherine Renee Lee | 7100-000 | $0.00 | $255.20 | $255.20 | $0.00 |
| 7930U | Beverly Wien | 7100-000 | NA | $3,000.00 | $575.00 | $0.00 |
| 7933 | Armis Enterprises, Inc., | 7100-000 | $0.00 | $976.43 | $976.43 | $0.00 |
| 7937U | Hercilia Gonzalez | 7100-000 | NA | $3,200.00 | $775.00 | $0.00 |
| 7943 | Betty Brzoza | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7946 | Julie Leeson | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7948 | Trina Gore | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 7949 | Julia Shaw | 7200-000 | $0.00 | $373.60 | $373.60 | $0.00 |
| 7950 | Michael Shaw | 7200-000 | $0.00 | $387.00 | $387.00 | $0.00 |
| 7952 | Catherine Cacioppo | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 7953 | Kathleen Orlandi | 7200-000 | $0.00 | $406.00 | $406.00 | $0.00 |

| 7954 | Mary Beth Dylewski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|--------------------|----------|-------|-------|-------|-------|
| 7955 | Judy Jacobson | 7200-000 | $0.00 | $99.00 | $99.00 | $0.00 |
| 7956 | Deborah Cadenasso | 7200-000 | $0.00 | $1,392.00 | $1,392.00 | $0.00 |
| 7958 | Linda M. Sutton | 7200-000 | $0.00 | $661.30 | $661.30 | $0.00 |
| 7960 | Mary A. White | 7200-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 7961 | Carol A. Boyd | 7200-000 | $0.00 | $201.15 | $201.15 | $0.00 |
| 7964 | Rebecca L. Randle | 7200-000 | $0.00 | $416.00 | $416.00 | $0.00 |
| 7965 | Janese Norman | 7200-000 | $0.00 | $2,032.13 | $2,032.13 | $0.00 |
| 7967 | Rhonda Simon | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7968 | Mireya Cano | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 7970 | Lillie Brown | 7200-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 7971 | Marilyn Curry | 7200-000 | $0.00 | $638.00 | $638.00 | $0.00 |
| 7972 | Edna E. Wilson | 7100-000 | $0.00 | $1,139.00 | $0.00 | $0.00 |
| 7973 | Carla Lea Sullenberger | 7200-000 | $0.00 | $174.00 | $174.00 | $0.00 |
| 7974 | April L. Brown | 7200-000 | $0.00 | $475.35 | $475.35 | $0.00 |
| 7975 | Tico Construction Company, Inc. | 7100-000 | $0.00 | $15,862.99 | $15,862.99 | $0.00 |
| 7976 | Kim Curry Goldsby | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 7977 | Michelle & Mario Marge | 7200-000 | $0.00 | $1,769.32 | $1,769.32 | $0.00 |
| 7978 | Cynthia Parker Dillingham | 7200-000 | $0.00 | $364.50 | $364.50 | $0.00 |
| 7979 | Sheila Goodman | 7200-000 | $0.00 | $1,080.00 | $1,080.00 | $0.00 |
| 7980 | Susan J. Smith | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 7981 | Dawn Hernandez | 7200-000 | $0.00 | $965.08 | $965.08 | $0.00 |

| 7982 | Dana DeMascole | 7200-000 | $0.00 | $348.00 | $348.00 | $0.00 |
| 7983 | Rebecca Vecchione | 7200-000 | $0.00 | $783.30 | $783.30 | $0.00 |
| 7987 | Toni R. Brentzel | 7200-000 | $0.00 | $429.00 | $429.00 | $0.00 |
| 7988 | Margaret M. Snape | 7200-000 | $0.00 | $1,733.54 | $1,733.54 | $0.00 |
| 7990 | Cynthia L. Herr-Pino | 7200-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 7991 | Cindy N. Bassel | 7200-000 | $0.00 | $685.00 | $685.00 | $0.00 |
| 7993 | Donna Keeler | 7200-000 | $0.00 | $968.00 | $968.00 | $0.00 |
| 7994 | Kimberly Mantong | 7200-000 | $0.00 | $1,747.46 | $1,747.46 | $0.00 |
| 7995 | Smart Business Advisory and Consulting, LLC | 7100-000 | $0.00 | $40,980.00 | $40,980.00 | $0.00 |
| 7996 | Judith L. Russell | 7200-000 | $0.00 | $492.50 | $492.50 | $0.00 |
| 7997 | Teresa Rajczyk | 7200-000 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 7998 | Charmain Thorne | 7200-000 | $0.00 | $525.80 | $525.80 | $0.00 |
| 7999 | Jane F. Weisenstein | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8000 | LaDoris Cotton | 7200-000 | $0.00 | $333.74 | $333.74 | $0.00 |
| 8001 | Julianne Canada | 7200-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 8002 | Everett Plaza Shopping Center | 7100-000 | $0.00 | $53,662.94 | $53,662.94 | $0.00 |
| 8003 | Horizon Development I, Inc. | 7100-000 | $0.00 | $68,192.13 | $68,192.13 | $0.00 |
| 8004 | Joy G. Hendel | 7200-000 | $0.00 | $1,273.80 | $1,273.80 | $0.00 |
| 8005 | Rebbeca L. Hullar | 7200-000 | $0.00 | $764.00 | $764.00 | $0.00 |
| 8006 | Minnie L. Jones | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8007 | Sheila Fusaro | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |

| 8008 | Sharon R. Young | 7200-000 | $0.00 | $399.88 | $399.88 | $0.00 |
|------|-----------------|----------|-------|---------|---------|-------|
| 8009 | Lynn M. Lyford | 7200-000 | $0.00 | $397.40 | $397.40 | $0.00 |
| 8010 | Doris I. Hoyt | 7200-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 8011 | Patricia A. Coit | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8012 | Renee Y. Gladden | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8013 | Deborah A. Hawkins | 7200-000 | $0.00 | $426.00 | $426.00 | $0.00 |
| 8014 | Darlene J. Obejda | 7200-000 | $0.00 | $168.50 | $168.50 | $0.00 |
| 8015 | Connie Rainis | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8016 | Natalie DiPietro | 7200-000 | $0.00 | $689.71 | $689.71 | $0.00 |
| 8017 | Nora Agay | 7200-000 | $0.00 | $146.30 | $146.30 | $0.00 |
| 8018 | Christine Barge | 7200-000 | $0.00 | $517.00 | $517.00 | $0.00 |
| 8019 | Smart and Associates, LLP | 7100-000 | $0.00 | $17,384.86 | $17,384.86 | $0.00 |
| 8020 | JoAnne Marie Weston | 7200-000 | $0.00 | $731.30 | $731.30 | $0.00 |
| 8021 | Kimberly Thomas | 7200-000 | $0.00 | $1,304.06 | $1,304.06 | $0.00 |
| 8023 | Nicole Benjamin | 7200-000 | $0.00 | $531.20 | $531.20 | $0.00 |
| 8024 | Thomas Barela | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8025 | Barbara H. Bambarger | 7200-000 | $0.00 | $425.00 | $425.00 | $0.00 |
| 8026 | Christine Nask | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8027 | Sheri Meyers | 7200-000 | $0.00 | $627.20 | $627.20 | $0.00 |
| 8028 | Mindy Marie Hocking | 7200-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 8029 | Sharon P. Yunker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8030 | Maureen L.M. Holt | 7200-000 | $0.00 | $606.00 | $606.00 | $0.00 |

| 8032 | Kathy S. Day | 7200-000 | $0.00 | $383.80 | $383.80 | $0.00 |
| 8033 | James Boyce Jr. | 7200-000 | $0.00 | $353.40 | $353.40 | $0.00 |
| 8034 | Amy M. Boob | 7200-000 | $0.00 | $378.00 | $378.00 | $0.00 |
| 8035 | Amanda Berger/Rusinko | 7200-000 | $0.00 | $1,575.84 | $1,575.84 | $0.00 |
| 8036 | Ruth A. Nash | 7200-000 | $0.00 | $749.08 | $749.08 | $0.00 |
| 8037 | Sheridan B. Lodico | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8038 | Mary A. Scheele | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8039 | Megan Sams | 7200-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 8040 | Anita Torrano | 7200-000 | $0.00 | $1,779.06 | $1,779.06 | $0.00 |
| 8041 | Sandra Z. Burton | 7200-000 | $0.00 | $678.60 | $678.60 | $0.00 |
| 8042 | Judith Melnick | 7200-000 | $0.00 | $710.75 | $710.75 | $0.00 |
| 8043 | Curtis C. Burton | 7200-000 | $0.00 | $760.50 | $760.50 | $0.00 |
| 8044 | Linda Penilla | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8045 | Debra A. Hendricks | 7200-000 | $0.00 | $112.00 | $112.00 | $0.00 |
| 8046 | Judy Hiller | 7200-000 | $0.00 | $934.44 | $934.44 | $0.00 |
| 8047 | Carole Hiller | 7200-000 | $0.00 | $1,934.02 | $1,934.02 | $0.00 |
| 8048 | Patricia Bantom-Browne | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8049 | Bobbie Boyce | 7200-000 | $0.00 | $730.70 | $730.70 | $0.00 |
| 8050 | Tracy J. Morris | 7200-000 | $0.00 | $348.00 | $348.00 | $0.00 |
| 8051 | Lisa A. Jackson | 7200-000 | $0.00 | $238.00 | $238.00 | $0.00 |
| 8052 | Jacqueline Moody | 7200-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |
| 8053 | Debbie Maker | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |

| 8054 | LaTonya Rogers | 7200-000 | $0.00 | $659.70 | $659.70 | $0.00 |
|------|----------------|----------|-------|---------|---------|-------|
| 8055 | Arlevia Rogers | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8056 | Maria Rogers | 7200-000 | $0.00 | $426.20 | $426.20 | $0.00 |
| 8057 | Sheila Roth | 7200-000 | $0.00 | $882.00 | $882.00 | $0.00 |
| 8058 | Kim McPeak | 7200-000 | $0.00 | $223.50 | $223.50 | $0.00 |
| 8059 | Cassandra B. Wynne | 7200-000 | $0.00 | $99.00 | $99.00 | $0.00 |
| 8060 | Stacey Aneloski | 7200-000 | $0.00 | $389.85 | $389.85 | $0.00 |
| 8061 | Laurie Ann Ross | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8062 | Cynthia H. Bradshaw | 7200-000 | $0.00 | $595.10 | $595.10 | $0.00 |
| 8063 | Josephine Toppan | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8064 | Shaneen E. Noble-Maxwell | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8065 | Robert T. Fry | 7200-000 | $0.00 | $801.58 | $801.58 | $0.00 |
| 8066 | JoAnne S. Wright | 7200-000 | $0.00 | $975.00 | $975.00 | $0.00 |
| 8067 | Arline Friedrich | 7200-000 | $0.00 | $581.25 | $581.25 | $0.00 |
| 8068 | Margaret A. Burke | 7200-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 8069 | Diane L. Lammi | 7200-000 | $0.00 | $369.00 | $369.00 | $0.00 |
| 8070 | Debra Howard | 7200-000 | $0.00 | $9,540.00 | $9,540.00 | $0.00 |
| 8071 | Ronald J. Owen | 7200-000 | $0.00 | $560.00 | $560.00 | $0.00 |
| 8072 | Betty T. McConnell | 7200-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |
| 8073 | Kathleen Diamond | 7200-000 | $0.00 | $560.00 | $560.00 | $0.00 |
| 8075 | Deborah A. Harrison | 7200-000 | $0.00 | $437.16 | $437.16 | $0.00 |
| 8079 | Barbara Buda | 7200-000 | $0.00 | $414.50 | $414.50 | $0.00 |

| 8083 | Sally Freskos | 7200-000 | $0.00 | $902.14 | $902.14 | $0.00 |
|---|---|---|---|---|---|---|
| 8086 | William (Bill) Althouse | 7200-000 | $0.00 | $159.00 | $159.00 | $0.00 |
| 8087 | Susan (Sue) Althouse | 7200-000 | $0.00 | $264.00 | $264.00 | $0.00 |
| 8088 | WWCP Television (7159) | 7200-000 | $0.00 | $4,568.75 | $4,568.75 | $0.00 |
| 8089 | Silo Mall, Inc. | 7200-000 | $0.00 | $29,294.13 | $29,294.13 | $0.00 |
| 8091 | Trish Lanman | 7200-000 | $0.00 | $960.00 | $960.00 | $0.00 |
| 8092 | Kathryn O'Brien Cota | 7200-000 | $0.00 | $1,093.00 | $1,093.00 | $0.00 |
| 8093 | Lilly Petersen | 7200-000 | $0.00 | $1,309.94 | $1,309.94 | $0.00 |
| 8094 | Angel Linn | 7200-000 | $0.00 | $832.89 | $832.89 | $0.00 |
| 8095 | Lynda Williams | 7200-000 | $0.00 | $853.50 | $853.50 | $0.00 |
| 8096 | Carlene T. McLaughlin | 7200-000 | $0.00 | $380.00 | $380.00 | $0.00 |
| 8098 | Juanita Johnson | 7200-000 | $0.00 | $301.00 | $301.00 | $0.00 |
| 8099 | Vincent P. Durante | 7200-000 | $0.00 | $528.22 | $528.22 | $0.00 |
| 8100 | Jeri Durante | 7200-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 8101 | Angela Hancock | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8102 | Leslie Garrett | 7200-000 | $0.00 | $623.22 | $623.22 | $0.00 |
| 8103 | Angela Hurlock | 7200-000 | $0.00 | $576.54 | $576.54 | $0.00 |
| 8104 | Christine E. Clark | 7200-000 | $0.00 | $982.00 | $982.00 | $0.00 |
| 8105 | JLP-Chesapeake, LLC | 7200-000 | $0.00 | $4,966.95 | $4,966.95 | $0.00 |
| 8106 | Robert L. Robbins | 7200-000 | $0.00 | $1,516.80 | $1,516.80 | $0.00 |
| 8107 | Joyce E. Robbins | 7200-000 | $0.00 | $1,720.36 | $1,720.36 | $0.00 |
| 8108 | Verizon Inc. | 7200-000 | $0.00 | $10,104.86 | $10,104.86 | $0.00 |

| 8109 | Lorelei A. Newton | 7200-000 | $0.00 | $1,350.00 | $1,350.00 | $0.00 |
|------|-------------------|----------|-------|-----------|-----------|-------|
| 8110 | Nicole Broccolo | 7200-000 | $0.00 | $790.20 | $790.20 | $0.00 |
| 8111 | Donna Quinlan | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8112 | Charlene F. Bolado | 7200-000 | $0.00 | $780.00 | $780.00 | $0.00 |
| 8113 | Charleta Marshall | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8114 | Erica L. Heyward | 7200-000 | $0.00 | $416.00 | $416.00 | $0.00 |
| 8115 | Delicia Blackman | 7200-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 8116 | Sandy Maglio | 7200-000 | $0.00 | $360.58 | $360.58 | $0.00 |
| 8117 | Lauren Harris | 7200-000 | $0.00 | $358.00 | $358.00 | $0.00 |
| 8118 | Lorene Lord | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8119 | Tammy A. Thomas | 7200-000 | $0.00 | $460.50 | $460.50 | $0.00 |
| 8120 | Katherine B. MacDowell | 7200-000 | $0.00 | $667.00 | $667.00 | $0.00 |
| 8121 | Raquel White | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8122 | Claudia Jones | 7200-000 | $0.00 | $199.00 | $199.00 | $0.00 |
| 8123 | Ebony Dewitt | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8124P | Brenda Dewitt | 7200-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 8124U | Brenda Dewitt | 7200-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 8125 | Tina A. Galindo | 7200-000 | $0.00 | $543.68 | $543.68 | $0.00 |
| 8126 | Luetta Brown | 7200-000 | $0.00 | $435.60 | $435.60 | $0.00 |
| 8127 | Peggy Eads | 7200-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| 8128P | Mary Ann Lowery | 7200-000 | $0.00 | $6,000.00 | $0.00 | $0.00 |
| 8128U | Mary Ann Lowery | 7200-000 | NA | $6,000.00 | $3,575.00 | $0.00 |

| 8129 | Dennise Cantwell | 7200-000 | $0.00 | $546.00 | $546.00 | $0.00 |
| 8130 | Rachel Jenkins | 7200-000 | $0.00 | $673.14 | $673.14 | $0.00 |
| 8131 | Helen L. Lee | 7200-000 | $0.00 | $1,647.10 | $1,647.10 | $0.00 |
| 8132 | Lois M. Commins | 7200-000 | $0.00 | $923.12 | $923.12 | $0.00 |
| 8133 | Brenda L. Pittman | 7200-000 | $0.00 | $3,264.69 | $3,264.69 | $0.00 |
| 8134 | Melissa Piperato | 7200-000 | $0.00 | $418.00 | $418.00 | $0.00 |
| 8135 | Lynn M. Gobeille | 7200-000 | $0.00 | $336.00 | $336.00 | $0.00 |
| 8136 | Gloria Massiah | 7200-000 | $0.00 | $468.00 | $468.00 | $0.00 |
| 8137 | Shawndra L. Wynn | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8138 | Sarah Yoh | 7200-000 | $0.00 | $386.56 | $386.56 | $0.00 |
| 0008139P | Louisiana Department of Revenue | 7200-000 | $0.00 | $610.26 | $610.26 | $0.00 |
| 0008139U | Louisiana Department of Revenue | 7200-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 8140 | Sophia Jordan | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8141 | Viola Burley Leak | 7200-000 | $0.00 | $1,256.25 | $1,256.25 | $0.00 |
| 8142 | Valerie L. Costello | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8143 | John & Lois Wilson | 7200-000 | $0.00 | $1,968.44 | $1,968.44 | $0.00 |
| 8144 | Jessica Hymowitz | 7200-000 | $0.00 | $299.80 | $299.80 | $0.00 |
| 8145 | Maddalena Giampino | 7200-000 | $0.00 | $255.00 | $255.00 | $0.00 |
| 8146 | Nancy A. Fisher | 7200-000 | $0.00 | $310.48 | $310.48 | $0.00 |
| 8147 | Gayle Adams | 7200-000 | $0.00 | $247.00 | $247.00 | $0.00 |
| 8148 | Nancy G. Mundy | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8149 | Rosemary R. Parks | 7200-000 | $0.00 | $2,300.00 | $2,300.00 | $0.00 |

| 8151 | Carol Flynn | 7200-000 | $0.00 | $1,510.56 | $1,510.56 | $0.00 |
| 8152 | Jessi Spencer | 7200-000 | $0.00 | $1,080.00 | $1,080.00 | $0.00 |
| 0008153P | State of Maryland | 7200-000 | $0.00 | $599.00 | $599.00 | $0.00 |
| 0008153U | State of Maryland | 7200-000 | $0.00 | $142.00 | $142.00 | $0.00 |
| 8154 | Pamela Lewis | 7200-000 | $0.00 | $650.38 | $650.38 | $0.00 |
| 8155 | Norma Patrick | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8156 | Lisa West | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8157 | Henrico County, Virginia | 7200-000 | $0.00 | $53.90 | $53.90 | $0.00 |
| 8158 | Sondra Hull | 7200-000 | $0.00 | $297.00 | $297.00 | $0.00 |
| 8159 | Christina Benoit | 7200-000 | $0.00 | $3,058.46 | $3,058.46 | $0.00 |
| 8160 | Brenda Kay Knox | 7200-000 | $0.00 | $528.00 | $528.00 | $0.00 |
| 8161 | Linda J. King | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8162 | Catherine L. Smallwood | 7200-000 | $0.00 | $188.82 | $188.82 | $0.00 |
| 8163 | Alice B. Busalacchi | 7200-000 | $0.00 | $609.00 | $609.00 | $0.00 |
| 8164 | Theresa Swain-Glenn | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8165 | Diane Ilioff | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8166 | Dorothy Byers | 7200-000 | $0.00 | $2,191.00 | $2,191.00 | $0.00 |
| 8167 | Dawn Mulligan | 7200-000 | $0.00 | $1,680.28 | $1,680.28 | $0.00 |
| 8168 | Zenobia L. Sowell | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8169 | Natala Stroman | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8170 | Waltina Dantzler-Epps | 7200-000 | $0.00 | $1,915.39 | $1,915.39 | $0.00 |
| 8171 | Diane G. Ners | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |

| 8172 | Ashlee N. Hiles | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8173 | Stephanie A. Friel | 7200-000 | $0.00 | $276.00 | $276.00 | $0.00 |
| 8174 | Kelli Fasano | 7200-000 | $0.00 | $1,900.81 | $1,900.81 | $0.00 |
| 8175 | Patricia A. Penn | 7200-000 | $0.00 | $640.29 | $640.29 | $0.00 |
| 8176 | Lynn C. Martin | 7200-000 | $0.00 | $887.90 | $887.90 | $0.00 |
| 8177 | Myasia Wilson | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8178 | Irv Lavinsky | 7200-000 | $0.00 | $468.00 | $468.00 | $0.00 |
| 8179 | Susan A. Wiedenhoft | 7200-000 | $0.00 | $895.00 | $895.00 | $0.00 |
| 8180 | Stephen Fitch | 7200-000 | $0.00 | $300.48 | $300.48 | $0.00 |
| 8181 | Carolyn Waldo | 7200-000 | $0.00 | $525.00 | $525.00 | $0.00 |
| 8182 | Doris Clark | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8183 | Sadie Weihe | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8184 | Barbara A. Thurber | 7200-000 | $0.00 | $1,899.12 | $1,899.12 | $0.00 |
| 8185 | Belinda Stittilaire | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8186 | Ekumene M. Lysonge | 7200-000 | $0.00 | $434.00 | $434.00 | $0.00 |
| 8187 | Rakesh Chadha | 7200-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 8188 | Rose A. Smith | 7200-000 | $0.00 | $1,395.00 | $1,395.00 | $0.00 |
| 8189 | Tamia Lysonge | 7200-000 | $0.00 | $819.00 | $819.00 | $0.00 |
| 8190 | Laurie Caspoli Schiavulli | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8191 | Candice Meech | 7200-000 | $0.00 | $66.60 | $66.60 | $0.00 |
| 8192 | Onita Davis | 7200-000 | $0.00 | $607.36 | $607.36 | $0.00 |
| 8193 | Karen L. Fryer | 7200-000 | $0.00 | $480.79 | $480.79 | $0.00 |

| 8194 | Deborah Willard | 7200-000 | $0.00 | $228.00 | $228.00 | $0.00 |
| 8195 | Michelle Schorfheide | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8196 | Karen A. Griffith | 7200-000 | $0.00 | $1,332.48 | $1,332.48 | $0.00 |
| 8197 | Rayna Babchin | 7200-000 | $0.00 | $613.50 | $613.50 | $0.00 |
| 8198 | Patricia M. Pio | 7200-000 | $0.00 | $1,191.00 | $1,191.00 | $0.00 |
| 8199 | Roseanne Prytherch | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8200 | H. Darlene (Dee Dee) Dunlap | 7200-000 | $0.00 | $586.80 | $586.80 | $0.00 |
| 8201 | Barbara A. Krebs | 7200-000 | $0.00 | $380.25 | $380.25 | $0.00 |
| 8202 | Joan P. Fogg (Jody) | 7200-000 | $0.00 | $84.00 | $84.00 | $0.00 |
| 8203 | Michele Warren | 7200-000 | $0.00 | $172.00 | $172.00 | $0.00 |
| 8204 | Jeanette (Janet) Chiel | 7200-000 | $0.00 | $69.00 | $69.00 | $0.00 |
| 8205 | Patsy Purvis | 7200-000 | $0.00 | $1,724.72 | $1,724.72 | $0.00 |
| 8206 | Shannon Blume Kesselring | 7200-000 | $0.00 | $432.00 | $432.00 | $0.00 |
| 8207 | Allison Remuzzi | 7200-000 | $0.00 | $306.00 | $306.00 | $0.00 |
| 8208 | Linda M. Hollis | 7200-000 | $0.00 | $915.90 | $915.90 | $0.00 |
| 8209 | Beth Cherry | 7200-000 | $0.00 | $677.60 | $677.60 | $0.00 |
| 8210 | Jeannine Raveill | 7200-000 | $0.00 | $1,231.00 | $1,231.00 | $0.00 |
| 8211 | Patricia Matthews | 7200-000 | $0.00 | $316.00 | $316.00 | $0.00 |
| 8212 | Cheryl D. Fasano | 7200-000 | $0.00 | $1,550.84 | $1,550.84 | $0.00 |
| 8213 | Kristin J. Smith | 7200-000 | $0.00 | $1,093.20 | $1,093.20 | $0.00 |
| 8214 | Dixie Lee Magni | 7200-000 | $0.00 | $1,574.00 | $1,574.00 | $0.00 |
| 8215 | Shama Khan | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |

| 8216 | Lisa Hychko-Guisto | 7200-000 | $0.00 | $1,655.90 | $1,655.90 | $0.00 |
| 8217 | Sebrina-Renee Keller | 7200-000 | $0.00 | $463.23 | $463.23 | $0.00 |
| 8218 | Terri S. Chase | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8219 | Jennifer Weiss | 7200-000 | $0.00 | $457.65 | $457.65 | $0.00 |
| 8220 | Kay McCree | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8221 | Cathy Becker | 7200-000 | $0.00 | $134.10 | $134.10 | $0.00 |
| 8222 | Phyllis Crowley | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 8223 | Daniel Hilborn | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8224 | Jeanette M. Kessler | 7200-000 | $0.00 | $957.70 | $957.70 | $0.00 |
| 8225 | Agnes L. (Bunny) Brown | 7200-000 | $0.00 | $175.00 | $175.00 | $0.00 |
| 8226 | Nancy L. Selir | 7200-000 | $0.00 | $539.10 | $539.10 | $0.00 |
| 8227 | Laura Pluymers | 7200-000 | $0.00 | $1,256.70 | $1,256.70 | $0.00 |
| 8228 | Janice B. Chapdelaine | 7200-000 | $0.00 | $322.25 | $322.25 | $0.00 |
| 8229 | Cindy M. Shannon | 7200-000 | $0.00 | $175.00 | $175.00 | $0.00 |
| 8230 | Tammy White | 7200-000 | $0.00 | $719.07 | $719.07 | $0.00 |
| 8231 | Taiz Alexander | 7200-000 | $0.00 | $543.82 | $543.82 | $0.00 |
| 8232 | Carol A. Goodwin | 7200-000 | $0.00 | $312.00 | $312.00 | $0.00 |
| 8233 | Lynn Marie Tollefson | 7200-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 8234 | Laurel Noll | 7200-000 | $0.00 | $228.00 | $228.00 | $0.00 |
| 8235 | Kelly Marie Stevens | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8236 | Lisa Gomes | 7200-000 | $0.00 | $1,457.00 | $1,457.00 | $0.00 |
| 8238 | Karen E. Hornsby | 7200-000 | $0.00 | $580.55 | $580.55 | $0.00 |

| 8240 | Claudette Fitch | 7200-000 | $0.00 | $1,160.50 | $1,160.50 | $0.00 |
|------|-----------------|----------|-------|-----------|-----------|-------|
| 8241 | Shirley Edmond | 7200-000 | $0.00 | $354.90 | $354.90 | $0.00 |
| 8242 | Catherine Jackson | 7200-000 | $0.00 | $955.80 | $955.80 | $0.00 |
| 8243 | Nicole Howell | 7200-000 | $0.00 | $468.00 | $468.00 | $0.00 |
| 8244 | Jefferson Gomes | 7200-000 | $0.00 | $1,268.00 | $1,268.00 | $0.00 |
| 8245 | Sonja Miller | 7200-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 8246 | Darlene Miller | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8247 | Linda Ann Monhollen | 7200-000 | $0.00 | $460.50 | $460.50 | $0.00 |
| 8248 | Jodi M. Leo | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8249 | Susan M. Carney | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8250 | Brenda K. Olson | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8251 | Donna Kendrick | 7200-000 | $0.00 | $2,028.00 | $2,028.00 | $0.00 |
| 8252 | Linda Fisher | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8253 | Muneerah Wakeel | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8254 | Judith Benjamin | 7200-000 | $0.00 | $474.80 | $474.80 | $0.00 |
| 8255 | Jacqueline Hoy | 7200-000 | $0.00 | $149.00 | $149.00 | $0.00 |
| 8256 | Barbara J. Spears | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8257 | Linda G. Seamster | 7200-000 | $0.00 | $804.00 | $804.00 | $0.00 |
| 8258 | Hilda Omulo | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8259 | Bobbie J. Everett | 7200-000 | $0.00 | $214.07 | $214.07 | $0.00 |
| 8260 | Nancy Javadi (Nasrin Fazel) | 7200-000 | $0.00 | $760.00 | $760.00 | $0.00 |
| 8261 | Michael Roberts | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 8262 | Mary Helen Powell | 7200-000 | $0.00 | $1,592.39 | $1,592.39 | $0.00 |
| 8263 | Melanie Culver | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8264 | Claudine C. Solis | 7200-000 | $0.00 | $149.00 | $149.00 | $0.00 |
| 8265 | Nancy M. Fidler | 7200-000 | $0.00 | $960.00 | $960.00 | $0.00 |
| 8266 | Constance L. Johnsrud | 7200-000 | $0.00 | $688.00 | $688.00 | $0.00 |
| 8267 | Vanessa McLaughlin | 7200-000 | $0.00 | $276.00 | $276.00 | $0.00 |
| 8268 | Melissa K. Ebeling | 7200-000 | $0.00 | $316.75 | $316.75 | $0.00 |
| 8269 | Donna Rudzavich | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8270 | Sean Ebeling | 7200-000 | $0.00 | $344.00 | $344.00 | $0.00 |
| 8271 | Reshida Gilzean | 7200-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 8272 | Shirley Candace Saintz | 7200-000 | $0.00 | $391.00 | $391.00 | $0.00 |
| 8273 | Adelis Anderson | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8274 | Wanda Blake | 7200-000 | $0.00 | $523.00 | $523.00 | $0.00 |
| 8275 | Gloria Bondura | 7200-000 | $0.00 | $365.00 | $365.00 | $0.00 |
| 8276 | Eleanore T Bazik | 7200-000 | $0.00 | $1,432.80 | $1,432.80 | $0.00 |
| 8277 | Kai Marshall | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8278 | Vicki Czerpak | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8279 | Angie Baldwin | 7200-000 | $0.00 | $455.00 | $455.00 | $0.00 |
| 8280 | Alyse Borakove | 7200-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 8281 | Debra Robin | 7200-000 | $0.00 | $1,279.78 | $1,279.78 | $0.00 |
| 8282 | Leslee Hymowitz | 7200-000 | $0.00 | $199.50 | $199.50 | $0.00 |
| 8283 | Frances D. Collado | 7200-000 | $0.00 | $1,088.00 | $1,088.00 | $0.00 |

| 8284 | Wendy Pye-Carter | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------------------|----------|-------|-------|-------|-------|
| 8285 | Kathleen M. O'Connor | 7200-000 | $0.00 | $1,377.76 | $1,377.76 | $0.00 |
| 8286 | Tari Dudley | 7200-000 | $0.00 | $573.74 | $573.74 | $0.00 |
| 8287 | Rita Marcuccio | 7200-000 | $0.00 | $937.83 | $937.83 | $0.00 |
| 8288 | Marian E. Bullock | 7200-000 | $0.00 | $332.50 | $332.50 | $0.00 |
| 8289 | Carolyn Cooper | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8290 | Miriam Lopez | 7200-000 | $0.00 | $260.00 | $260.00 | $0.00 |
| 8291 | Marcia Whiddon | 7200-000 | $0.00 | $620.00 | $620.00 | $0.00 |
| 8292 | Pamela Kuhnlein | 7200-000 | $0.00 | $916.20 | $916.20 | $0.00 |
| 8293 | The State of New Jersey | 7200-000 | $0.00 | $2,112.23 | $2,112.23 | $0.00 |
| 8294 | Brandye Adams | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 8295 | Rosemarie Petty | 7200-000 | $0.00 | $99.00 | $99.00 | $0.00 |
| 8296 | Alexis A. Tresemer | 7200-000 | $0.00 | $527.40 | $527.40 | $0.00 |
| 8297 | Grace Polsinelli | 7200-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 8298 | Linda A. Palmiotti | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8299 | Nicole Hughes | 7200-000 | $0.00 | $362.54 | $362.54 | $0.00 |
| 8300 | Carolyn G. Hankins | 7200-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 8301 | Tracie M. Rees | 7200-000 | $0.00 | $701.15 | $701.15 | $0.00 |
| 8302 | Noreen E. Ledford | 7200-000 | $0.00 | $261.00 | $261.00 | $0.00 |
| 8303 | Dr. Richard W. Hoffler, Jr. -Mrs. Sylvia Hoffler | 7200-000 | $0.00 | $1,037.95 | $1,037.95 | $0.00 |
| 8304 | Patti Taylor | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8305 | Liliana Pacheco | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 8306 | Linda Minor | 7200-000 | $0.00 | $700.00 | $700.00 | $0.00 |
|------|-------------|----------|-------|---------|---------|-------|
| 8307 | Angeline Prashad | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8308 | Criseida Aguilar | 7200-000 | $0.00 | $348.00 | $348.00 | $0.00 |
| 8309 | Deborah M. Williams | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8310 | Hope O'Leary | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8311 | Janet Badie | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8312 | Georgetta May | 7200-000 | $0.00 | $131.83 | $131.83 | $0.00 |
| 8313 | Pauline Brooks | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8314 | Pamela Anderson | 7200-000 | $0.00 | $1,059.88 | $1,059.88 | $0.00 |
| 8315 | Christina L. Wright | 7200-000 | $0.00 | $1,434.98 | $1,434.98 | $0.00 |
| 8316 | Pamela Quinn | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8317 | Michele Vail | 7200-000 | $0.00 | $2,196.28 | $2,196.28 | $0.00 |
| 8318 | Sandra Lee Mellerski | 7200-000 | $0.00 | $982.93 | $982.93 | $0.00 |
| 8319 | Therese Dodds | 7200-000 | $0.00 | $1,109.60 | $1,109.60 | $0.00 |
| 8320 | Donna Kalt | 7200-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |
| 8321 | Jennifer Apps | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8322 | Mary Anne Dumas | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8323 | Donna Kay Lane | 7200-000 | $0.00 | $321.00 | $321.00 | $0.00 |
| 8324 | Nila Morgan | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8325 | Cheryl Larbi | 7200-000 | $0.00 | $391.90 | $391.90 | $0.00 |
| 8326 | Schantell Simon | 7200-000 | $0.00 | $718.91 | $718.91 | $0.00 |
| 8327 | Regina Drummond | 7200-000 | $0.00 | $1,384.00 | $1,384.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 8328 | Springfield Signs | 7200-000 | $0.00 | $7,806.49 | $7,806.49 | $0.00 |
| 8329 | Patricia M. Petersen | 7200-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 8330 | Patricia J. Vanterpool | 7200-000 | $0.00 | $582.00 | $582.00 | $0.00 |
| 8331 | Amy Marie Capers | 7200-000 | $0.00 | $808.00 | $808.00 | $0.00 |
| 8332 | Heather Boxhill Forde | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8334 | Pamela Reynolds | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8335 | Nicole Campbell | 7200-000 | $0.00 | $1,597.55 | $1,597.55 | $0.00 |
| 8336 | Nancy Bednarski | 7200-000 | $0.00 | $174.53 | $174.53 | $0.00 |
| 8337 | John Bednarski | 7200-000 | $0.00 | $419.03 | $419.03 | $0.00 |
| 8338 | Lisa Stevens | 7200-000 | $0.00 | $688.77 | $688.77 | $0.00 |
| 8339 | Tina McCasland | 7200-000 | $0.00 | $795.64 | $795.64 | $0.00 |
| 8340 | Carol Hall | 7200-000 | $0.00 | $217.45 | $217.45 | $0.00 |
| 0008341U | New York State Department of Taxation and Finance | 7100-000 | $0.00 | $13,927.57 | $13,927.57 | $0.00 |
| 8342 | WTEN-TV Young Broadcasting of Albany, Inc. | 7200-000 | $0.00 | $16,906.50 | $16,906.50 | $0.00 |
| 8343 | E & A Acquisition Two Ltd. Part. | 7200-000 | $0.00 | $3,695.12 | $3,695.12 | $0.00 |
| 8344 | Lynda Ciriza | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8345 | Cynthia Wirth | 7200-000 | $0.00 | $298.23 | $298.23 | $0.00 |
| 8346 | Nancy Dibiano | 7200-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 8347 | Coletta Maier | 7200-000 | $0.00 | $650.00 | $650.00 | $0.00 |
| 8348 | Christina Thornrose | 7200-000 | $0.00 | $547.00 | $547.00 | $0.00 |
| 8349 | Rose Wenne | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 8350 | Joyce Jackson | 7200-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 8351 | Diana L. Taylor | 7200-000 | $0.00 | $889.40 | $889.40 | $0.00 |
| 8352 | Geraldine Sanders | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8353 | Joe Reddish III | 7200-000 | $0.00 | $571.40 | $571.40 | $0.00 |
| 8354 | Diana P. Faaola | 7200-000 | $0.00 | $246.00 | $246.00 | $0.00 |
| 8355 | Sybil Lynn Wallace | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8356 | City of Lake Jackson | 7200-000 | $0.00 | $68.14 | $68.14 | $0.00 |
| 8357 | Terri L. Rohr | 7200-000 | $0.00 | $776.26 | $776.26 | $0.00 |
| 8358 | Kristina Buchanan | 7200-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 8359 | WATM Television (7160) | 7200-000 | $0.00 | $4,267.00 | $4,267.00 | $0.00 |
| 8360 | Teale L. McLaughlin | 7200-000 | $0.00 | $1,550.41 | $1,550.41 | $0.00 |
| 8361 | Joanne C. Ford | 7200-000 | $0.00 | $152.00 | $152.00 | $0.00 |
| 8362 | Victoria A. Sneidman | 7200-000 | $0.00 | $295.00 | $295.00 | $0.00 |
| 8363 | Mary K. Bender | 7200-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 8364 | Katrina A. Morgan | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 8365 | Isseh Paulino | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8366 | Karen Rafert | 7200-000 | $0.00 | $1,141.44 | $1,141.44 | $0.00 |
| 8367 | Barbara Manganaro | 7200-000 | $0.00 | $257.94 | $257.94 | $0.00 |
| 8368 | Andrea D. Nicholson | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8369 | Cindy Neumann | 7200-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 8370 | Susan Wiseman | 7200-000 | $0.00 | $531.00 | $531.00 | $0.00 |
| 8371 | Eilish Brown | 7200-000 | $0.00 | $1,038.96 | $1,038.96 | $0.00 |

| 8372 | Maureen Threat | 7200-000 | $0.00 | $187.87 | $187.87 | $0.00 |
| 8373 | John E. Klemack | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8374 | Karen Hopper | 7200-000 | $0.00 | $337.63 | $337.63 | $0.00 |
| 8375 | Judith L. Stahl | 7200-000 | $0.00 | $938.00 | $938.00 | $0.00 |
| 8376 | Michele Long | 7200-000 | $0.00 | $499.50 | $499.50 | $0.00 |
| 8377 | Jean M. Ferrara | 7200-000 | $0.00 | $1,093.98 | $1,093.98 | $0.00 |
| 8378 | Joelle Long | 7200-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 8379 | Josephine Toppan | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8380 | Consolidated Edison Co. of NY, Inc. | 7200-000 | $0.00 | $3,764.53 | $3,764.53 | $0.00 |
| 8381 | Tina Spieth No.1004111 | 7200-000 | $0.00 | $519.00 | $519.00 | $0.00 |
| 8382 | Angeline Raulino | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 8383 | Esther Maria Claros Berlioz | 7200-000 | $0.00 | $475.00 | $475.00 | $0.00 |
| 8384 | Janet M. Morris | 7200-000 | $0.00 | $1,482.48 | $1,482.48 | $0.00 |
| 8385 | Tamera Waggle | 7200-000 | $0.00 | $473.00 | $473.00 | $0.00 |
| 8386 | Amerihealth Administration, Inc. | 7200-000 | $0.00 | $904,196.00 | $904,196.00 | $0.00 |
| 8387 | Susan M. Resavy | 7200-000 | $0.00 | $576.31 | $576.31 | $0.00 |
| 8388 | Wendy Havens | 7200-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 8389 | Tifani Garris | 7200-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 8390 | Felicia Owens | 7200-000 | $0.00 | $1,584.05 | $1,584.05 | $0.00 |
| 8391 | JoAnn Antoya | 7200-000 | $0.00 | $520.00 | $520.00 | $0.00 |
| 8392 | D. Maurine Karadimos | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |

| 8393 | Jennie Jeon | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
|------|-------------|----------|-------|---------|---------|-------|
| 8394 | Glenda Wilson | 7200-000 | $0.00 | $966.15 | $966.15 | $0.00 |
| 8395 | Juanita Webster | 7200-000 | $0.00 | $349.28 | $349.28 | $0.00 |
| 8396 | Maureen Murphy | 7200-000 | $0.00 | $674.50 | $674.50 | $0.00 |
| 8397 | Caitlin Feeney | 7200-000 | $0.00 | $1,190.00 | $1,190.00 | $0.00 |
| 8398 | Joan S. Marshall | 7200-000 | $0.00 | $1,280.70 | $1,280.70 | $0.00 |
| 8399 | Rose A. Flynn | 7200-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 8400 | Rose Meyerkord | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8401 | Connecticut Department Of Revenue Services | 7200-000 | $0.00 | $1,334.28 | $1,334.28 | $0.00 |
| 8402 | Joan Bassett | 7200-000 | $0.00 | $1,050.80 | $1,050.80 | $0.00 |
| 8403 | Elaine C. Paolino | 7200-000 | $0.00 | $1,167.12 | $1,167.12 | $0.00 |
| 8404 | Leslie Douglass | 7200-000 | $0.00 | $997.74 | $997.74 | $0.00 |
| 8405 | Kathi L. Chaszczewski | 7200-000 | $0.00 | $251.00 | $251.00 | $0.00 |
| 8406 | Barbara McKay | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8407 | Audrey A. Boatwright | 7200-000 | $0.00 | $1,503.68 | $1,503.68 | $0.00 |
| 8408 | Afeni Rochel Farmer | 7200-000 | $0.00 | $1,870.00 | $1,870.00 | $0.00 |
| 8409 | Winters Bros. Recycling Corp. | 7200-000 | $0.00 | $226.56 | $226.56 | $0.00 |
| 8410 | Janet Shoulders | 7200-000 | $0.00 | $1,862.96 | $1,862.96 | $0.00 |
| 8411 | Palma Pizzi | 7200-000 | $0.00 | $286.22 | $286.22 | $0.00 |
| 8412 | Gail Guilford | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8413 | Janice Frank | 7200-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |

| 8414 | Georgia M. Olson Colberg | 7200-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
|------|--------------------------|----------|-------|-----------|-----------|-------|
| 8415 | Jan Mullaney | 7200-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 8416 | Nick Norbeck | 7200-000 | $0.00 | $293.05 | $293.05 | $0.00 |
| 8417 | Lori Norbeck | 7200-000 | $0.00 | $328.05 | $328.05 | $0.00 |
| 8418 | St. Johns County Utility Dept. | 7200-000 | $0.00 | $93.17 | $93.17 | $0.00 |
| 8419 | Teri L. Burton | 7200-000 | $0.00 | $1,700.00 | $1,700.00 | $0.00 |
| 8420 | Giant Eagle, Inc. | 7200-000 | $0.00 | $69,462.42 | $69,462.42 | $0.00 |
| 8421 | Melissa Detri | 7200-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 8422 | Robert G. Sheranko | 7200-000 | $0.00 | $475.00 | $475.00 | $0.00 |
| 8423 | Sally Rehberger | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8424 | Lisa Ann Basileo | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8425 | Mary Beth Birnbrauer | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8426 | Renada Coates | 7200-000 | $0.00 | $260.00 | $260.00 | $0.00 |
| 8427 | Sheila Grisamore | 7200-000 | $0.00 | $522.00 | $522.00 | $0.00 |
| 8428 | Ellen Graham | 7200-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 8429 | Shirley M. Petersen | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8430 | Margo Serlin | 7200-000 | $0.00 | $510.10 | $510.10 | $0.00 |
| 8431 | Linda M. Flint | 7200-000 | $0.00 | $706.00 | $706.00 | $0.00 |
| 8432 | Loyalsock Township and School District | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 8433 | Mary Jo Couts | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8434 | Genarina Ross | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8435 | Sherry G. Boyd | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |

| 8436 | Ida Jeanette Nuckolls | 7200-000 | $0.00 | $382.00 | $382.00 | $0.00 |
| 8437 | Bryanna Harris | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 8438 | Kathleen M. Bonanni | 7200-000 | $0.00 | $752.00 | $752.00 | $0.00 |
| 8439 | Metropolitan Life Ins. Co. | 7200-000 | $0.00 | $6,079.60 | $6,079.60 | $0.00 |
| 8440 | Molly Ellis | 7200-000 | $0.00 | $271.36 | $271.36 | $0.00 |
| 8441 | A. Beau Shamet | 7200-000 | $0.00 | $427.00 | $427.00 | $0.00 |
| 8442 | Stacy Hearn | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8443 | Whitney Duffy | 7200-000 | $0.00 | $551.77 | $551.77 | $0.00 |
| 8444 | Renee Greene | 7200-000 | $0.00 | $133.24 | $133.24 | $0.00 |
| 8445 | Janis Peterson | 7200-000 | $0.00 | $1,140.68 | $1,140.68 | $0.00 |
| 8446 | Massglass & Door Service | 7200-000 | $0.00 | $4,146.00 | $4,146.00 | $0.00 |
| 8447 | WAVY-TV | 7200-000 | $0.00 | $1,827.50 | $1,827.50 | $0.00 |
| 8448 | WGGB | 7200-000 | $0.00 | $11,798.00 | $11,798.00 | $0.00 |
| 8449 | Heidi Elizabeth Weaver | 7200-000 | $0.00 | $2,613.14 | $2,613.14 | $0.00 |
| 8450 | Kathleen M. Anderson | 7200-000 | $0.00 | $464.00 | $464.00 | $0.00 |
| 8451 | Nicole M. Binns | 7200-000 | $0.00 | $198.00 | $198.00 | $0.00 |
| 8453 | Alameda County Tax Collector | 7200-000 | $0.00 | $1,474.27 | $1,474.27 | $0.00 |
| 8454 | Shabeena Shakur | 7200-000 | $0.00 | $1,031.60 | $1,031.60 | $0.00 |
| 8455 | Beverly Evans | 7200-000 | $0.00 | $1,391.81 | $1,391.81 | $0.00 |
| 8456 | Kimberly A. DeCrane | 7200-000 | $0.00 | $436.82 | $436.82 | $0.00 |
| 8457 | U.S. Equal Employment Opportunity Commission | 7200-000 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 |

| 8458 | Sylvia Chase | 7200-000 | $0.00 | $820.10 | $820.10 | $0.00 |
| 8459 | Joan M. Reed | 7200-000 | $0.00 | $703.62 | $703.62 | $0.00 |
| 8460 | Donna Sue Albanese | 7200-000 | $0.00 | $537.00 | $537.00 | $0.00 |
| 8461 | Carrie Robb | 7200-000 | $0.00 | $608.42 | $608.42 | $0.00 |
| 8463 | Jennifer Bezek | 7200-000 | $0.00 | $1,202.12 | $1,202.12 | $0.00 |
| 8464 | Donna Garcia | 7200-000 | $0.00 | $719.45 | $719.45 | $0.00 |
| 8465 | Judith Clark | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8466 | Doreen Reirsen | 7200-000 | $0.00 | $580.00 | $580.00 | $0.00 |
| 8467 | A.P.W.U. Local 10 Building Corporation | 7200-000 | $0.00 | $7,849.73 | $7,849.73 | $0.00 |
| 8468 | Diana Bruno | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8469 | Tara Domino | 7200-000 | $0.00 | $403.65 | $403.65 | $0.00 |
| 8470 | Amy E. Wagner | 7200-000 | $0.00 | $495.00 | $495.00 | $0.00 |
| 8471 | Danielle R. Lewis | 7200-000 | $0.00 | $404.72 | $404.72 | $0.00 |
| 8472 | Kathryn A. Jones | 7200-000 | $0.00 | $369.00 | $369.00 | $0.00 |
| 8473 | LaValle Brooks | 7200-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 8474 | Laurie Latimer | 7200-000 | $0.00 | $2,544.90 | $2,544.90 | $0.00 |
| 8475 | Dorothy M. Petner | 7200-000 | $0.00 | $1,081.20 | $1,081.20 | $0.00 |
| 8476 | Barbara Isabell Shurtleff | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8477 | Linda Kern | 7200-000 | $0.00 | $650.64 | $650.64 | $0.00 |
| 8478 | Beverly Ordaz | 7200-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 8479 | Dana Sharpe | 7200-000 | $0.00 | $468.40 | $468.40 | $0.00 |
| 8480 | Ruby E. Forbes-Roberts | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |

| 8481 | Vermont Department of Taxes | 7200-000 | $0.00 | $5,479.89 | $5,479.89 | $0.00 |
|------|------|------|------|------|------|------|
| 8482 | Beth Whittier | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 8483 | Joyce M. Pasero | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8484 | Betty Erdman | 7200-000 | $0.00 | $257.26 | $257.26 | $0.00 |
| 8485 | Viola Krein | 7200-000 | $0.00 | $179.00 | $179.00 | $0.00 |
| 8486 | Amy L. Kuhn | 7200-000 | $0.00 | $447.50 | $447.50 | $0.00 |
| 8487 | Kristy Ann Montalbano | 7200-000 | $0.00 | $1,643.68 | $1,643.68 | $0.00 |
| 8488 | Jean Lyons | 7200-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 8489 | Linda Aldridge | 7200-000 | $0.00 | $154.40 | $154.40 | $0.00 |
| 8490 | Cristina Campos | 7200-000 | $0.00 | $174.00 | $174.00 | $0.00 |
| 8491 | State Board of Equalization | 7200-000 | $0.00 | $19,801.73 | $19,801.73 | $0.00 |
| 8492 | Debora L. Jett | 7200-000 | $0.00 | $1,022.00 | $1,022.00 | $0.00 |
| 8493 | Ruthanne T. Henner | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8494 | Lauren S. Travers | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8495 | Paula M. Austin | 7200-000 | $0.00 | $1,588.40 | $1,588.40 | $0.00 |
| 8496 | Diane Eliopoulos | 7200-000 | $0.00 | $438.00 | $438.00 | $0.00 |
| 8497 | Carissa Ahearn | 7200-000 | $0.00 | $881.20 | $881.20 | $0.00 |
| 8498 | Carol Polkowski | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 8499 | Suzanne Pedigo | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8500 | Nancy A. Martin | 7200-000 | $0.00 | $359.62 | $359.62 | $0.00 |
| 8501 | Judy Reveal | 7200-000 | $0.00 | $258.00 | $258.00 | $0.00 |
| 8502 | Danielle Zeravica | 7200-000 | $0.00 | $2,042.68 | $2,042.68 | $0.00 |

| 8503 | Sharold Kerley | 7200-000 | $0.00 | $648.00 | $648.00 | $0.00 |
| 8504 | Mary Ellen Williams | 7200-000 | $0.00 | $965.08 | $965.08 | $0.00 |
| 8505 | Ilana Patterson | 7200-000 | $0.00 | $979.02 | $979.02 | $0.00 |
| 8506 | Brianna Sanders | 7200-000 | $0.00 | $1,035.96 | $1,035.96 | $0.00 |
| 8507 | Sharon K. Baysinger | 7200-000 | $0.00 | $296.38 | $296.38 | $0.00 |
| 8508 | Ruben Espinoza | 7200-000 | $0.00 | $182.00 | $182.00 | $0.00 |
| 8509 | Pyrita Kim Garris | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8510 | Anita Wendy Evans | 7200-000 | $0.00 | $1,604.13 | $1,604.13 | $0.00 |
| 8511 | Regina J. Blinn | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8512 | Dana Goldschmidt | 7200-000 | $0.00 | $1,489.58 | $1,489.58 | $0.00 |
| 8513 | Denise D. Houghton | 7200-000 | $0.00 | $755.00 | $755.00 | $0.00 |
| 8514 | Pauline Edwards White | 7200-000 | $0.00 | $642.28 | $642.28 | $0.00 |
| 8515 | Toni Grew | 7200-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| 8516 | Shelly Oleszkowicz | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8517 | Rebecca I. King | 7200-000 | $0.00 | $233.00 | $233.00 | $0.00 |
| 8518 | Helen B. Schimpf | 7200-000 | $0.00 | $174.00 | $174.00 | $0.00 |
| 8519 | Suburban Door Check & Lock | 7200-000 | $0.00 | $89.00 | $89.00 | $0.00 |
| 8520 | Rosemarie Sepanski | 7200-000 | $0.00 | $1,096.20 | $1,096.20 | $0.00 |
| 8521 | Eileen L. Moore | 7200-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 8522 | Karen M. Maguire | 7200-000 | $0.00 | $818.00 | $818.00 | $0.00 |
| 8523 | Suzanne C. Poch | 7200-000 | $0.00 | $1,161.86 | $1,161.86 | $0.00 |
| 8524 | Bethina M. Monaco | 7200-000 | $0.00 | $617.54 | $617.54 | $0.00 |

| 8525 | Awnings & Such/Accent Signs | 7200-000 | $0.00 | $13,828.30 | $13,828.30 | $0.00 |
|------|------------------------------|----------|-------|------------|------------|-------|
| 8526 | Richard S. Flood, Jr. | 7200-000 | $0.00 | $330.00 | $330.00 | $0.00 |
| 8527 | LexisNexis | 7200-000 | $0.00 | $2,070.00 | $2,070.00 | $0.00 |
| 8528 | Priscilla E. Cruz | 7200-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 8529 | City of New York | 7200-000 | $0.00 | $274,975.00 | $274,975.00 | $0.00 |
| 8530 | Jill Christiansen | 7200-000 | $0.00 | $799.20 | $799.20 | $0.00 |
| 8531 | Rosalind Malloy | 7200-000 | $0.00 | $574.40 | $574.40 | $0.00 |
| 8532 | Aleisha L.S. Brixius | 7200-000 | $0.00 | $779.70 | $779.70 | $0.00 |
| 8533 | Lyn Marino aka Marilyn Marino | 7200-000 | $0.00 | $467.10 | $467.10 | $0.00 |
| 8534 | Marjorie K. Bray | 7200-000 | $0.00 | $775.00 | $775.00 | $0.00 |
| 8535 | Dolores E. Clemens | 7200-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 8536 | Nancy C. Sherman | 7200-000 | $0.00 | $430.00 | $430.00 | $0.00 |
| 8537 | Versiline Saddler | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 8538 | WPHL-TV | 7200-000 | $0.00 | $46,648.00 | $46,648.00 | $0.00 |
| 8539P | Suzanne Landi | 7200-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 8539U | Suzanne Landi | 7200-000 | NA | $2,500.00 | $75.00 | $0.00 |
| 8540 | Kim E. Miller | 7200-000 | $0.00 | $551.20 | $551.20 | $0.00 |
| 8541 | Sheila Wallin | 7200-000 | $0.00 | $185.00 | $185.00 | $0.00 |
| 8542 | Tania S. Felder | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 8543 | Lyn Pathiyil | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8544 | Monica J. Joiner | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 8545 | Rebecka Rohrer | 7200-000 | $0.00 | $848.85 | $848.85 | $0.00 |

| 8546 | Madeline Maldonado, LCSW | 7200-000 | $0.00 | $58.00 | $58.00 | $0.00 |
|------|--------------------------|----------|-------|--------|--------|-------|
| 8547 | Kristi A. Came | 7200-000 | $0.00 | $383.00 | $383.00 | $0.00 |
| 8548 | Patti Keim | 7200-000 | $0.00 | $528.25 | $528.25 | $0.00 |
| 8549 | Terminix International | 7200-000 | $0.00 | $31,354.21 | $31,354.21 | $0.00 |
| 8550 | Linda Couture | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8551 | Ina Good | 7200-000 | $0.00 | $858.12 | $858.12 | $0.00 |
| 8552 | Kathy M. Richardson | 7200-000 | $0.00 | $201.14 | $201.14 | $0.00 |
| 8554 | Wendy Alexakos | 7200-000 | $0.00 | $410.00 | $410.00 | $0.00 |
| 8555 | Doris Jones | 7200-000 | $0.00 | $862.25 | $862.25 | $0.00 |
| 8556 | Donna M. Lipke | 7200-000 | $0.00 | $1,733.16 | $1,733.16 | $0.00 |
| 8557 | Lorene M. Thomas | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 8558 | Consolidated Edison Co. of NY Inc. | 7200-000 | $0.00 | $5,746.54 | $5,746.54 | $0.00 |
| 8559 | Elizabeth R. Ball | 7200-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 8560 | Diane Scarpace | 7200-000 | $0.00 | $1,129.39 | $1,129.39 | $0.00 |
| 8561 | WNEP TV (1772) | 7200-000 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |
| 8562 | Pamela D. Springer | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8563 | Nancy Coletti | 7200-000 | $0.00 | $144.45 | $144.45 | $0.00 |
| 8564 | Deana M. Barchi | 7200-000 | $0.00 | $896.90 | $896.90 | $0.00 |
| 8565 | Sandra Kokot | 7200-000 | $0.00 | $1,179.81 | $1,179.81 | $0.00 |
| 8566 | Janie Lynn Grob | 7200-000 | $0.00 | $1,227.00 | $1,227.00 | $0.00 |
| 8567 | Pamela M. Johnson | 7200-000 | $0.00 | $560.57 | $560.57 | $0.00 |
| 8568 | Lydia Colbert | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |

| 8569 | Horace J. Colbert | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8570 | Susan Cotterall | 7200-000 | $0.00 | $205.36 | $205.36 | $0.00 |
| 8571 | Ophelia Faye Ruiz | 7200-000 | $0.00 | $1,067.07 | $1,067.07 | $0.00 |
| 8572 | Monica Ruiz | 7200-000 | $0.00 | $1,010.37 | $1,010.37 | $0.00 |
| 8573 | Marie Ware | 7200-000 | $0.00 | $293.45 | $293.45 | $0.00 |
| 8574 | Mary Jo Grier | 7200-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 0008575P | New York State Department | 7200-000 | $0.00 | $80,297.85 | $80,297.85 | $0.00 |
| 0008575U | New York State Department | 7200-000 | $0.00 | $14,034.80 | $14,034.80 | $0.00 |
| 8576 | Amanda Fanara-Ray | 7200-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 8577 | Barbara Pleczynski | 7200-000 | $0.00 | $940.92 | $940.92 | $0.00 |
| 8578 | Carmen D. Kelley | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 8579 | Aunye D. Kelley | 7200-000 | $0.00 | $234.00 | $234.00 | $0.00 |
| 8580 | Patricia A. Delgado | 7200-000 | $0.00 | $315.21 | $315.21 | $0.00 |
| 8581 | Mary Bauck | 7200-000 | $0.00 | $1,922.00 | $1,922.00 | $0.00 |
| 8582 | Adrienne Warfield | 7200-000 | $0.00 | $1,185.36 | $1,185.36 | $0.00 |
| 8583 | Cassie Davis | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8584 | Victoria (Vicki) Wedgwood | 7200-000 | $0.00 | $1,188.02 | $1,188.02 | $0.00 |
| 8585 | Josette Rice | 7200-000 | $0.00 | $901.20 | $901.20 | $0.00 |
| 8586 | Rana Graham | 7200-000 | $0.00 | $819.00 | $819.00 | $0.00 |
| 8587 | Jennifer P. McKinley | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 8588 | Cheryl Ciociolo | 7200-000 | $0.00 | $633.00 | $0.00 | $0.00 |
| 8589 | WLS Television, Inc. | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |

| 8590 | Christopher Patrick Ort | 7200-000 | $0.00 | $1,638.44 | $1,638.44 | $0.00 |
| 8591 | Linda Bewley | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8592 | Ann Marie Wallace | 7200-000 | $0.00 | $850.00 | $850.00 | $0.00 |
| 8593 | American Broadcasting Companies Inc. | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 8594 | KGO Television, Inc. | 7200-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |
| 8595 | New York State Department of Taxation and Finance | 7200-000 | $0.00 | $16,374.67 | $16,374.67 | $0.00 |
| 8596 | Nancy A. Bruce | 7200-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 8597 | Sylvia Hadad | 7200-000 | $0.00 | $3,023.81 | $3,023.81 | $0.00 |
| 8598 | Mary Lynne Morency | 7200-000 | $0.00 | $908.70 | $908.70 | $0.00 |
| 8599 | Patricia M. Lowe | 7200-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 8600 | New York State Department of Labor | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8601 | Action Carting | 7200-000 | $0.00 | $1,162.41 | $1,162.41 | $0.00 |
| 8602 | Henrico County,Virginia | 7200-000 | $0.00 | $53.90 | $53.90 | $0.00 |
| 8603 | Alexis Lopez | 7200-000 | $0.00 | $2,020.00 | $2,020.00 | $0.00 |
| 8604 | Canon Business Solutions - East | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8605 | Patricia A. Floyd/Walter L. Floyd | 7200-000 | $0.00 | $228.75 | $0.00 | $0.00 |
| 8606 | Canon Business Solutions - East | 7200-000 | $0.00 | $2,889.23 | $2,889.23 | $0.00 |
| 8607 | AT&T | 7200-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |
| 8608 | C.R. England, Inc. | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 8609 | Glenna Novak | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 8610 | Jeffery L. Novak | 7200-000 | $0.00 | $900.00 | $900.00 | $0.00 |

| 8611 | Denton Independent School District | 7200-000 | $0.00 | $243.15 | $243.15 | $0.00 |
| 8612 | City of Denton | 7200-000 | $0.00 | $113.02 | $113.02 | $0.00 |
| 8613 | New York State Department | 7200-000 | $0.00 | $5,685.90 | $5,685.90 | $0.00 |
| 8614 | Rochelle M. Gedeon | 7200-000 | $0.00 | $1,646.94 | $1,646.94 | $0.00 |
| 8615 | Scott 2004 Family Ltd. Partnership | 7200-000 | $0.00 | $128,312.80 | $128,312.80 | $0.00 |
| 8616 | Montgomery County, Maryland | 7200-000 | $0.00 | $822.39 | $822.39 | $0.00 |
| 8617 | Elizabeth (Liz) Friesen | 7200-000 | $0.00 | $398.70 | $398.70 | $0.00 |
| 0008618U | Mississippi State Tax Commission | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 8619 | Joyce Forrester | 7200-000 | $0.00 | $898.40 | $898.40 | $0.00 |
| 8620 | Lucia A. Atkinson | 7200-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 8622 | Deborah E. Mino | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 0008623U | SunGard Availability Services | 7200-000 | $0.00 | $62,253.20 | $0.00 | $0.00 |
| 0008624P | Illinois Dept. of Revenue | 7200-000 | $0.00 | $20,270.77 | $20,270.77 | $0.00 |
| 0008624U | Illinois Dept. of Revenue | 7200-000 | $0.00 | $3,787.60 | $3,787.60 | $0.00 |
| 8626 | State of California | 7200-000 | $0.00 | $9,756.76 | $9,756.76 | $0.00 |
| 8627 | Texas Comptroller of Public Accounts | 7200-000 | $0.00 | $61,759.91 | $61,759.91 | $0.00 |
| 8628 | New Hampshire Dept. of | 7200-000 | $0.00 | $1,284.33 | $1,284.33 | $0.00 |
| N/F | 1-800 Adept, Inc. c/o Nicholas Patton, Esq. Patton | 7100-000 | NA | NA | NA | NA |
| N/F | Beverley Williams | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Carlmont Village Shopping Center, LP c/o Fred R. B | 7100-000 | NA | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | Casey c/o Martin Pappaterra, Esq. Pappaterra,Pelle | 7100-000 | NA | NA | NA | NA |
| N/F | Diet Success Corp. C/o Paul Bates, Esq. Bates Barr | 7100-000 | NA | NA | NA | NA |
| N/F | EEOC c/o Ronald L. Phillips, Esq. EEOC-Baltimore | 7100-000 | NA | NA | NA | NA |
| N/F | Ellen St. James | 7100-000 | NA | NA | NA | NA |
| N/F | F-Mac Ross Plaza, LLC c/o Evan L. Loeffler, Esq. L | 7100-000 | NA | NA | NA | NA |
| N/F | Folsom c/o William E. Cooper, Esq. Cooper, Ridge & | 7100-000 | NA | NA | NA | NA |
| N/F | Frankford Crossing Shopping Center, Dallas TX, L.P. | 7100-000 | NA | NA | NA | NA |
| N/F | Gen3 Marketing LLC c/o Anthony Tabasso, Esq. Klehr | 7100-000 | NA | NA | NA | NA |
| N/F | Gianpaolo Dato | 7100-000 | NA | NA | NA | NA |
| N/F | Gibson c/o Richard Talley, Esq. P.Richard Talley & | 7100-000 | NA | NA | NA | NA |
| N/F | Jacqueline Salcedo Div. of Labor Standards | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer O'Reilly | 7100-000 | NA | NA | NA | NA |
| N/F | Kari Saunders | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Packaging c/o Jeffrey Rudnick, Esq. Weir & P | 7100-000 | NA | NA | NA | NA |
| N/F | Kokwal c/o Dennis J. Stilger, Esq. | 7100-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lang Naturals, Inc. c/o Robert Taylor, Esq. Partri | 7100-000 | NA | NA | NA | NA |
| N/F | Lebanon Plaza I, LLC c/o Harry W. Fenton, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Lexington Insurance Company c/o Warren Voter, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Lorraine Ferkh c/o Stephen G. Console, Esq. Consol | 7100-000 | NA | NA | NA | NA |
| N/F | Lydia Harris c/o Stephen G. Console, Esq. Console | 7100-000 | NA | NA | NA | NA |
| N/F | O'Dwyer c/o Christine Hopkins, Esq. Law Offices of | 7100-000 | NA | NA | NA | NA |
| N/F | Rain Skin Center, LLC | 7100-000 | $800,000.00 | NA | NA | NA |
| N/F | Randall House Properties DBA Inc. c/o Tim Grendell | 7100-000 | NA | NA | NA | NA |
| N/F | Rodriguez c/o Edward Ahearn, Esq. Ansell Zaro Grim | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Marazzo c/o Marcia E. Gerston, Esq. McGrane | 7100-000 | NA | NA | NA | NA |
| N/F | S. Butler Clark, Ltd. c/o John G. Stinson, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Schur c/o Eric J. Carlson, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | See attached list of creditors | 7100-000 | $19,098,902.01 | NA | NA | NA |
| N/F | Stephanie Lee Faircloth | 7100-000 | NA | NA | NA | NA |
| N/F | Testino c/o Charles P. Ingenito Festa & Ingenito, | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | The EGT Group, Inc. c/o Frederick D. Elias, Esq. E | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas c/o Karl Gerber, Esq. Danz & Gerber | 7100-000 | NA | NA | NA | NA |
| N/F | WKYC-TV, Inc. c/o Michael Hazelwood, Esq. Hazelwoo | 7100-000 | NA | NA | NA | NA |
| N/F | Wahlstrom Group c/o Joseph Blum, Esq. Frey Petraki | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$19,898,902.01** | **$55,645,499.97** | **$51,869,973.32** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  08-10315 JKF

**Case Name:**  PURE WEIGHT LOSS, INC.

**For Period Ending:**  01/23/2020

**Trustee Name:**  (500540) Bonnie B. Finkel

**Date Filed (f) or Converted (c):**  01/11/2008 (f)

**§ 341(a) Meeting Date:**  03/14/2008

**Claims Bar Date:**  06/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LEASEHOLD IMPROVEMENTS | 6,245,499.25 | 0.00 | | 0.00 | FA |
| 2 | SIGNS | 1,557,821.70 | 0.00 | | 0.00 | FA |
| 3 | PETTY CASH | 50.00 | 0.00 | | 0.00 | FA |
| 4 | CHECKING ACCOUNTS | 1,688,424.89 | 84,421.25 | | 111,530.12 | FA |
| 5 | SECURITY DEPOSITS, LANDLORDS | 980,280.43 | 0.00 | | 5,784.64 | FA |
| 6 | SECURITY DEPOSITS, UTILITIES | 41,089.61 | 0.00 | | 6,890.22 | FA |
| 7 | AIG PROFESSIONAL & GENERAL LIABILITY INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 8 | AIG UMBRELLA INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 9 | WAUSAU WORKERS' COMPENSATION INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 10 | AGI CRIME INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 11 | ZURICH AMERICAN INSURANCE CO. D&O INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 12 | GREAT AMERICAN INS COS EXCESS D&O | Unknown | 0.00 | | 0.00 | FA |
| 13 | CNA HEALTHPRO PRODUCTS LIABILITY INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 14 | NATIONAL CASUALTY ADVERTISING LIABILITY INSURANC | Unknown | 0.00 | | 0.00 | FA |
| 15 | WAUSAU AUTOMOBILE INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 16 | LIBERTY MUTURAL PROPERTY INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 17 | ACCOUNTS RECEIVABLE | 251,658.23 | 2,516.58 | | 16.00 | FA |
| 18 | WEB SITE | 779,724.89 | 0.00 | | 0.00 | FA |
| 19 | TRADEMARKS | Unknown | 10,000.00 | | 0.00 | FA |
| 20 | CLIENT RECORDS | Unknown | 0.00 | | 0.00 | FA |
| 21 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1,910,110.32 | 19,101.00 | | 95,693.50 | FA |
| 22 | MACHINERY, FIXTURES, EQUIPMENT, AND BUS SUPPLIES<br>See Asset #21 | 7,604,750.82 | 0.00 | | 0.00 | FA |
| 23 | INVENTORY | 1,611,122.00 | 1,611.12 | | 0.00 | FA |
| 24 | TAX REFUNDS (u) | 4,090.16 | 4,090.16 | | 64,301.79 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 2

Case No.:   08-10315 JKF

Case Name:   PURE WEIGHT LOSS, INC.

For Period Ending:   01/23/2020

Trustee Name:   (500540) Bonnie B. Finkel

Date Filed (f) or Converted (c):   01/11/2008 (f)

§ 341(a) Meeting Date:   03/14/2008

Claims Bar Date:   06/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | SHIPPING CHARGE REIMBURSEMENT CLAIM (u) | 25.77 | 25.77 | | 454.82 | FA |
| 26 | COPY SERVICE REFUND (u) | 314.94 | 341.94 | | 344.46 | FA |
| 27 | ADVERTISING REFUND/COMMISSION (u) | 1,572.00 | 1,572.00 | | 10,908.00 | FA |
| 28 | INSURANCE REFUNDS (u) | 500.00 | 500.00 | | 262.50 | FA |
| 29 | NATASHA MASON RESTITUTION PAYMENTS (u) | 18.48 | 18.48 | | 100.26 | FA |
| 30 | PREFERENCE SETTLEMENTS (u) | 6,000,000.00 | 500,000.00 | | 221,422.00 | FA |
| 31 | LIEBERSOHN V. ASSOCIATED BRANDS, ADV NO. 08-179 (u)<br>Ct. approved Settlement on 11/10/09 | 76,750.00 | 7,675.00 | | 24,000.00 | FA |
| 32 | LIEBERSOHN V. AT&T, ADV NO. 08-180 (u)<br>Ct. Order approved Settlement on 4/29/09 | 809,655.38 | 80,965.54 | | 30,000.00 | FA |
| 33 | LIEBERSOHN V. C.R. ENGLAND, INC., ADV NO.08- 181 (u)<br>Ct. approved Settlement on 6/10/09 | 56,893.84 | 5,689.38 | | 10,000.00 | FA |
| 34 | LIEBERSOHN V. COMMERCE BANK INS., ADV NO. 08-182 (u)<br>DEFENDANT HAS FULL DEFENSE | 40,755.28 | 4,075.53 | | 0.00 | FA |
| 35 | LIEBERSOHN V. CON ED JAF STAT, ADV NO. 08-183 (u)<br>Stipulation entered on 10/1/08 | 16,245.28 | 1,624.53 | | 2,000.00 | FA |
| 36 | LIEBERSOHN V. EGT GROUP, INC., ADV NO. 08-184 (u)<br>Ct. approved Settlement on 2/4/09 | 63,614.07 | 6,361.41 | | 15,000.00 | FA |
| 37 | LIEBERSOHN V. FEDERAL EXPRESS, ADV NO. 08-185 (u)<br>Ct. approved Settlement on 7/15/09 | 213,021.94 | 21,302.19 | | 21,500.00 | FA |
| 38 | LIEBERSOHN V. IND. BLUE CROSS, ADV NO. 08-186 (u)<br>Ct. approved Settlement on 10/14/09 | 57,488.60 | 5,748.86 | | 7,000.00 | FA |
| 39 | LIEBERSOHN V. SMITH TRAN., INC., ADV NO. 08-187 (u)<br>W/DRAWN 8/1/08, ORDINARY COURSE DEFENSE | 75,630.45 | 7,563.05 | | 0.00 | FA |
| 40 | LIEBERSOHN V. STAPLES BUS. ADV., ADV NO. 08-188 (u)<br>Ct. approved Settlement on 12/3/08 | 51,203.79 | 5,120.38 | | 14,239.85 | FA |
| 41 | LIEBERSOHN V. VERIZON, ADV NO. 08-189 (u)<br>W/DRAWN 12/23/08, ORDINARY COURSE  DEFNS | 14,948.35 | 1,494.84 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  08-10315 JKF

**Case Name:**  PURE WEIGHT LOSS, INC.

**For Period Ending:**  01/23/2020

**Trustee Name:**  (500540) Bonnie B. Finkel

**Date Filed (f) or Converted (c):**  01/11/2008 (f)

**§ 341(a) Meeting Date:**  03/14/2008

**Claims Bar Date:**  06/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | LIEBERSOHN V. VERIZON WIRELESS, ADV NO. 08-190 (u)<br>Ct. approved Settlement 3/25/09 | 26,064.56 | 2,606.46 | | 6,000.00 | FA |
| 43 | LIEBERSOHN V. WGAL-TV, ADV NO. 08-191 (u)<br>Stipulation of Settlement entered 9/10/08 | 19,999.40 | 1,999.94 | | 10,000.00 | FA |
| 44 | LIEBERSOHN V. WLS-TV, ADV NO. 08-192 (u)<br>Ct. approved Settlement on 1/22/09 | 100,215.00 | 10,021.50 | | 25,000.00 | FA |
| 45 | LIEBERSOHN V. WNEP-TV, ADV NO. 08-193 (u)<br>Ct. Order approved Settlement on 12/3/08 | 46,473.75 | 4,647.38 | | 14,000.00 | FA |
| 46 | LIEBERSOHN V. WPSG-TV, ADV NO. 08-194 (u)<br>COLLECTED DEFAULT JUDGMENT W/ INTEREST | 19,932.50 | 1,993.25 | | 20,989.09 | FA |
| 47 | LIEBERSOHN V. WTAE-TV, ADV NO. 08-195 (u)<br>Ct. approved Settlement on 1/27/10 | 41,692.50 | 4,169.25 | | 27,500.00 | FA |
| 48 | LIEBERSOHN V. GRANITE TELECOMM., ADV NO. 08-196 (u)<br>Ct. approved Settlement on 10/15/08 | 179,677.22 | 17,967.72 | | 50,000.00 | FA |
| 49 | LIEBERSOHN V. EDNER CORP., ADV NO. 08-213 (u)<br>Ct. approved Settlement on 11/16/09 | 378,181.58 | 69,180.47 | | 3,750.00 | FA |
| 50 | LIEBERSOHN V. INTR-CNTY HLTH PLN, ADV NO. 08-214 (u)<br>Ct. approved Settlement on 7/22/09 | 450,219.85 | 45,021.99 | | 100,000.00 | FA |
| 51 | LIEBERSOHN V. RIVERSIDE PLAZA LLC ADV NO. 08-215 (u)<br>Stipulation of Settlement entered 10/1/08 | 11,063.19 | 1,106.32 | | 4,000.00 | FA |
| 52 | LIEBERSOHN V. MET LIFE INS CO., ADV NO. 08-226 (u)<br>Ct. approved Settlement on 1/22/09 | 40,653.57 | 4,065.36 | | 7,500.00 | FA |
| 53 | LIEBERSOHN V. WHAM-TV, ADV NO. 08-227 (u)<br>Entered Stipulation of Settlement 10/10/08 | 12,571.50 | 1,257.15 | | 5,000.00 | FA |
| 54 | LIEBERSOHN V. WKBW-TV, ADV NO. 08-229 (u)<br>W/DRAWN 10/17/08, NEW VALUE DEFENSE | 12,048.75 | 1,204.88 | | 0.00 | FA |
| 55 | LIEBERSOHN V. WTEN-TV, ADV NO. 08-230 (u)<br>Complaint withdrawn 9/15/08 and then settled | 10,982.00 | 1,098.20 | | 10,982.00 | FA |
| 56 | LIEBERSOHN V. BASIC ORGANICS INC, ADV. NO 08-259 (u)<br>Stipulation of Settlement entered 5/18/09 | 20,000.00 | 2,000.00 | | 1,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:** 08-10315 JKF

**Case Name:** PURE WEIGHT LOSS, INC.

**For Period Ending:** 01/23/2020

**Trustee Name:** (500540) Bonnie B. Finkel

**Date Filed (f) or Converted (c):** 01/11/2008 (f)

**§ 341(a) Meeting Date:** 03/14/2008

**Claims Bar Date:** 06/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | LIEBERSOHN V. FUSION, ADV. NO 08-260 (u)<br>Ct. approved Settlement on 9/4/09 | 52,173.65 | 5,217.37 | | 2,500.00 | FA |
| 58 | LIEBERSOHN V. EDNER OF NEVADA, INC., ADV. NO 268 (u)<br>Ct. approved Settlement on 11/16/09 | 313,623.09 | 31,362.31 | | 3,750.00 | FA |
| 59 | LIEBERSOHN V. KGO-TV, ADV. NO 08-296 (u)<br>Stipulation of Settlement entered 3/3/09 | 23,120.00 | 2,312.00 | | 12,500.00 | FA |
| 60 | LIEBERSOHN V. WABC-TV, ADV. NO 08-297 (u)<br>Ct. approved Settlement on 3/11/09 | 192,270.00 | 19,227.00 | | 2,500.00 | FA |
| 61 | LEGAL RETAINER REFUND (u) | 1,376.00 | 1,376.00 | | 1,376.00 | FA |
| 62 | ALINA DUDDING RESTITUTION SETTLEMENT (u) | 32,493.40 | 23,000.00 | | 23,000.00 | FA |
| 63 | ALINA DUDDING RESTITUTION PAYMENTS (u) | 1,546.72 | 1,546.72 | | 1,546.72 | FA |
| 64 | LIEBERSOHN V. EMP INS CO OF WAUSAU, ADV. 09-380 (u)<br>Settlement reached for $10,000.  Ct.. approved on 7/15/15 | 190,000.00 | 19,000.00 | | 10,000.00 | FA |
| 65 | HEALTH CLUB BOND (u) | 0.00 | 167,628.83 | | 167,628.83 | FA |
| 66 | PA ATTY GEN STIP FOR CONSUMER DEPOSIT CLAIMS (u) | 0.00 | 200,000.00 | | 203,264.28 | FA |
| 67 | DEBIT, CREDIT CARD OVERCHARGES SETTLEMENT (u) | 47,681.94 | 47,681.94 | | 54,387.11 | FA |
| 68 | (u) Refund of balance of two AMEX corporate card (u) | 0.00 | 1,266.18 | | 1,266.18 | FA |
| 69 | (u) San Allen Inc. v.Ohio Bureau of Workers Comp (u)<br>Notified of class action and potential claim in October, 2014. Filed claim and was notified in May that case settled and distribution determined to be this amount. | 0.00 | 23,020.86 | | 23,020.86 | FA |
| 70 | Remnant unknown assets (u)<br>Part of Ct. approved Sale to Oak Point on 1/6/16 | 0.00 | 0.00 | | 10,000.00 | FA |
| 71 | Mastercard/Visa class action litigation (u)<br>Part of Court approved Sale to Oak Point on 1/6/16 | 0.00 | 0.00 | | 30,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1,850.07 | FA |
| **72** | **Assets Totals (Excluding unknown values)** | **$32,377,320.64** | **$1,482,798.09** | | **$1,475,759.30** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  5

| | | | |
|---|---|---|---|
| **Case No.:**  08-10315 JKF | | **Trustee Name:**   (500540) Bonnie B. Finkel | |
| **Case Name:**     PURE WEIGHT LOSS, INC. | | **Date Filed (f) or Converted (c):**   01/11/2008 (f) | |
| | | **§ 341(a) Meeting Date:**   03/14/2008 | |
| **For Period Ending:**   01/23/2020 | | **Claims Bar Date:**   06/12/2008 | |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  12/31/2012          **Current Projected Date Of Final Report (TFR):**    12/31/2016 (Actual)

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4865 Money Market Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/08 | {4} | VALLEY NATIONAL BANK | DEBTOR'S BANK ACCOUNT | 1129-000 | 113.95 | | 113.95 |
| 02/07/08 | {4} | BANK MIDWEST | DEBTOR'S BANK ACCOUNT | 1129-000 | 62.02 | | 175.97 |
| 02/07/08 | {4} | FIRST NATIONAL BANK | DEBTOR'S BANK ACCOUNT | 1129-000 | 62.87 | | 238.84 |
| 02/07/08 | {4} | FIRST NATIONAL BANK OF DANVILLE | DEBTOR'S BANK ACCOUNT | 1129-000 | 61.95 | | 300.79 |
| 02/12/08 | {4} | BANK CHAMPAIGN | DEBTOR'S CHECKING ACCOUNT | 1129-000 | 21.43 | | 322.22 |
| 02/20/08 | {4} | SWINEFORD NATIONAL BANK | DEBTOR'S CHECKING ACCOUNT | 1129-000 | 79.82 | | 402.04 |
| 02/20/08 | {4} | TD BANKNORTH, N.A. | DEBTOR'S CHECKING ACCOUNT | 1129-000 | 92.03 | | 494.07 |
| 02/20/08 | {4} | WACHOVIA SECURITIES, LLC | DEBTOR'S CHECKING ACCOUNT | 1129-000 | 110,663.28 | | 111,157.35 |
| 02/26/08 | {4} | FIRST NIAGRA BANK (TROY SAVINGS) | CHECKING ACCOUNT | 1129-000 | 307.82 | | 111,465.17 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3.83 | | 111,469.00 |
| 03/04/08 | {24} | STATE OF CALIFORNIA | FRANCHISE TAX REFUND | 1224-000 | 4,090.16 | | 115,559.16 |
| 03/04/08 | {5} | MESQUITE EMPORIUM LP | MOVE OUT REFUND | 1129-000 | 4,589.77 | | 120,148.93 |
| 03/04/08 | {6} | AT&T | PHONE SERVICE REFUND | 1129-000 | 59.01 | | 120,207.94 |
| 03/04/08 | {25} | UPS/UPS CAPITAL INSURANCE AGENCY | SHIPPING CHARGE REIMBURSEMENT CLAIM | 1229-000 | 25.77 | | 120,233.71 |
| 03/04/08 | | ACCOUNT FUNDED: ********4819 | | 9999-000 | | 100,000.00 | 20,233.71 |
| 03/07/08 | {6} | FLORIDA POWER & LIGHT COMPANY | UTILITY REFUND | 1129-000 | 59.72 | | 20,293.43 |
| 03/07/08 | {6} | AT&T | PHONE SERVICE REFUND | 1129-000 | 668.01 | | 20,961.44 |
| 03/07/08 | {26} | CONLIN'S COPY CENTER | COPY SERVICE REFUND | 1229-000 | 341.94 | | 21,303.38 |
| 03/07/08 | {27} | ENTERCOM WILKES-BARRE/SCRANTON, LLC | ADVERTISING REFUND/COMMISSION | 1229-000 | 1,572.00 | | 22,875.38 |
| 03/07/08 | {5} | CREA RED TOP PLAZA, LLC | LANDLORD REFUND | 1129-000 | 1,016.37 | | 23,891.75 |
| 03/07/08 | {4} | FIRST MERCHANTS BANK | CHECKING ACCOUNT | 1129-000 | 64.95 | | 23,956.70 |
| 03/10/08 | {6} | BIRMINGHAM WATER WORKS BOARD | UTILITY REFUND | 1129-000 | 2.00 | | 23,958.70 |
| 03/10/08 | {6} | GAINESVILLE REGIONAL UTILITIES | UTILITY REFUND | 1129-000 | 344.62 | | 24,303.32 |
| 03/10/08 | {24} | CITY OF PITTSFIELD TREASURER'S OFFICE | REAL ESTATE TAX REFUND | 1224-000 | 33.17 | | 24,336.49 |
| 03/12/08 | {21} | BARRY S. SLOSBERG, INC. | 2/21/08 AUCTION PROCEEDS | 1129-000 | 95,693.50 | | 120,029.99 |
| 03/14/08 | {25} | UPS/UPS CAPITAL INSURANCE AGENCY | SHIPPING CHARGE CLAIM | 1229-000 | 18.57 | | 120,048.56 |
| 03/14/08 | {6} | WESTAR ENERGY | UTILITY REFUND | 1129-000 | 69.28 | | 120,117.84 |
| 03/14/08 | {6} | CITY OF RIVERSIDE | UTILITY REFUND | 1129-000 | 187.18 | | 120,305.02 |
| 03/19/08 | {24} | DANIEL W. HYNES, COMPTROLER ON TREASURER OF STATE OF ILLINOI | TAX REFUND | 1224-000 | 13,443.84 | | 133,748.86 |
| 03/19/08 | {17} | SOFTWORKS GLOBAS, INC. | RECEIVABLE | 1121-000 | 2,855.00 | | 136,603.86 |
| 03/20/08 | {28} | THE TREIBER GROUP, LLC | INSURANCE REFUNDS, ACE AMERICAN INS CO/WESTCHESTER FIRE INS CO | 1229-000 | 262.50 | | 136,866.36 |

Page Subtotals: $236,866.36 $100,000.00

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4865 Money Market Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/08 | {25} | UPS/UPS CAPITAL INSURANCE AGENCY | SHIPPING REIMBURSEMENT CLAIM | 1229-000 | 63.17 | | 136,929.53 |
| 03/28/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS TRANSPORT FEES AND EXPENSES | 9999-000 | | 5,986.93 | 130,942.60 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 16.01 | | 130,958.61 |
| 04/04/08 | | To Account #********4819 | Increase CD | 9999-000 | | 100,000.00 | 30,958.61 |
| 04/15/08 | {6} | HOLLAND BOARD OF PUBLIC WORKS | UTILITY REFUND | 1129-000 | 103.38 | | 31,061.99 |
| 04/15/08 | {6} | COMMONWEALTH EDISON COMPANY | UTILITY REFUND | 1129-000 | 979.05 | | 32,041.04 |
| 04/15/08 | {6} | CITY OF FAIRBORN | UTILITY REFUND | 1129-000 | 23.20 | | 32,064.24 |
| 04/16/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS/I.T. INVOICES | 9999-000 | | 8,360.00 | 23,704.24 |
| 04/23/08 | {29} | SCHENECTADY COUNTY PROBATION DEPARTMENT | RESTITUTION PAYMENT | 1249-000 | 18.48 | | 23,722.72 |
| 04/23/08 | {25} | UPS/UPS CAPITAL INSURANCE AGENCY | SHIPPING CHARGE REIMBURSEMENT | 1229-000 | 251.36 | | 23,974.08 |
| 04/23/08 | {6} | EFH CORPORATE SERVICES COMPANY, AS AGENT | UTILITY REFUND | 1129-000 | 286.44 | | 24,260.52 |
| 04/23/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR SOFTWORKS GLOBAL REFUND | 9999-000 | | 2,855.00 | 21,405.52 |
| 04/24/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS RETRIEVAL AND SHREDDING | 9999-000 | | 5,829.73 | 15,575.79 |
| 04/29/08 | {6} | AT&T | TELEPHONE REFUND | 1129-000 | 601.78 | | 16,177.57 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 4.93 | | 16,182.50 |
| 05/14/08 | {6} | PROGRESS ENERGY FLORIDA, INC. | UTILITY REFUND | 1129-000 | 992.14 | | 17,174.64 |
| 05/20/08 | {6} | CITY OF SANTA CLARA | UTILITY REFUND | 1129-000 | 269.63 | | 17,444.27 |
| 05/20/08 | {5} | UNIVISION MANAGEMENT COMPANY | LANDLORD REFUND | 1129-000 | 178.50 | | 17,622.77 |
| 05/27/08 | {6} | SOUTHERN CALIFORNIA GAS COMPANY | UTILITY REFUND | 1129-000 | 315.11 | | 17,937.88 |
| 05/27/08 | {6} | CENTURYTEL, INC. | UTILITY REFUND | 1129-000 | 11.91 | | 17,949.79 |
| 05/27/08 | {25} | UPS | SHIPPING CHARGE CREDIT | 1229-000 | 95.95 | | 18,045.74 |
| 05/27/08 | {27} | WRBW | ADVERTISING REFUND | 1229-000 | 7,760.00 | | 25,805.74 |
| 05/27/08 | {6} | CENTURYTEL, INC. | UTILITY REFUND | 1129-000 | 156.43 | | 25,962.17 |
| 05/27/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY INVOICES | 9999-000 | | 534.02 | 25,428.15 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.16 | | 25,430.31 |
| 06/02/08 | {6} | SDGE, SEMPRA ENERGY UTILITY | UTILITY REFUND | 1129-000 | 1,446.63 | | 26,876.94 |
| 06/02/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY ROBT LEPRE INVOICE | 9999-000 | | 680.00 | 26,196.94 |
| 06/05/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY 6/08 RECORDS STORAGE | 9999-000 | | 495.00 | 25,701.94 |
| 06/09/08 | {6} | HAZLETON CITY AUTHORITY | UTILITY REFUND | 1129-000 | 45.62 | | 25,747.56 |

| | | | | Page Subtotals: | $13,621.88 | $124,740.68 | |

**Form 2**

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/08 | {24} | ORANGE COUNTY COMPTROLLER'S OFFICE | TAX REFUND | 1224-000 | 161.03 | | 25,908.59 |
| 06/09/08 | {24} | BERKHEIMER TAX ADMINISTRATOR | TAX REFUND | 1224-000 | 41.66 | | 25,950.25 |
| 06/16/08 | {24} | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 17.00 | | 25,967.25 |
| 06/16/08 | {6} | CITY OF ONTARIO | UTILITY REFUND | 1129-000 | 50.00 | | 26,017.25 |
| 06/19/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR 7/08 RECORD STORAGE INVOICES | 9999-000 | | 495.00 | 25,522.25 |
| 06/23/08 | {6} | SOUTHERN CONNECTICUT GAS COMPANY | UTILITY REFUND | 1129-000 | 142.29 | | 25,664.54 |
| 06/26/08 | {6} | MUNICIPAL AUTHORITY OF WESTMORELAND COUNTY | UTILITY REFUND | 1129-000 | 7.77 | | 25,672.31 |
| 06/26/08 | {17} | CONLIN'S COPY CENTER | RECEIVABLE | 1121-000 | 16.00 | | 25,688.31 |
| 06/26/08 | {30} | BIANCO BUSINESS & INVESTMENT PROPERTIES | PREFERENCE SETTLEMENT | 1241-000 | 3,172.50 | | 28,860.81 |
| 06/26/08 | {30} | BIANCO BUSINESS & INVESTMENT PROPERTIES | REVERSAL OF DEPOSIT TO INCORRECT ACCOUNT | 1241-000 | -3,172.50 | | 25,688.31 |
| 06/27/08 | | To Account #********4866 | TRANSFER FROM MONEY MKT TO CHKING FOR LA FRANCHISE | 9999-000 | | 16.00 | 25,672.31 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.26 | | 25,675.57 |
| 07/03/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY LEPRE INVOICE | 9999-000 | | 680.00 | 24,995.57 |
| 07/17/08 | {26} | AUTOMATIC DATE PROCESSING TAX FILING SERVICE | PAYROLL SERVICE REFUND | 1229-000 | 2.52 | | 24,998.09 |
| 07/18/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS STORAGE INVOICES | 9999-000 | | 495.00 | 24,503.09 |
| 07/21/08 | {6} | NICOR GAS | UTILITY REFUND | 1129-000 | 2.46 | | 24,505.55 |
| 07/22/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH RECORD STORAGE INVOICE | 9999-000 | | 5,000.00 | 19,505.55 |
| 07/24/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY NORTON IT INVOICE | 9999-000 | | 352.00 | 19,153.55 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 2.97 | | 19,156.52 |
| 08/08/08 | {24} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES TAX REFUND | 1224-000 | 17,798.96 | | 36,955.48 |
| 08/17/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STOR INVOICE | 9999-000 | | 495.00 | 36,460.48 |
| 08/26/08 | {29} | SCHENECTADY COUNTY PROBATION DEPARTMENT | NATASHA MASON RESTITUTION | 1249-000 | 23.52 | | 36,484.00 |
| 08/26/08 | {6} | NORTH WALES WATER AUTHORITY | UTILITY REFUND | 1129-000 | 65.00 | | 36,549.00 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.56 | | 36,552.56 |
| 09/02/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR REC STOR INVOICE | 9999-000 | | 5,000.00 | 31,552.56 |
| 09/04/08 | | From Account #********4819 | Adjust Principal via CD Rollover | 9999-000 | 90,000.00 | | 121,552.56 |

**Page Subtotals:**     **$108,338.00**     **$12,533.00**

## Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4865 Money Market Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY COUNSEL FEES | 9999-000 | | 90,000.00 | 31,552.56 |
| 09/16/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR REC STORAGE INVOICE | 9999-000 | | 495.00 | 31,057.56 |
| 09/22/08 | {29} | SCHENECTADY COUNTY PROBATION DEPARTMENT | NATASHA MASON RESTITUTION | 1249-000 | 28.02 | | 31,085.58 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.23 | | 31,093.81 |
| 10/01/08 | {27} | THE VIRGINIA-PILOT | ADVERTISING REFUND | 1229-000 | 26.00 | | 31,119.81 |
| 10/01/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR MOYER RECORDS INVOICE | 9999-000 | | 577.35 | 30,542.46 |
| 10/17/08 | {24} | TAXATION-REFUND/RESEARCH, STATE OF OHIO | TAX REFUND | 1224-000 | 28,050.00 | | 58,592.46 |
| 10/17/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD RECDS STRG INVOICE | 9999-000 | | 495.00 | 58,097.46 |
| 10/29/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH RECORDS STOR INVOICE | 9999-000 | | 5,000.00 | 53,097.46 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.26 | | 53,101.72 |
| 11/13/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD RECORD STORAGE | 9999-000 | | 519.00 | 52,582.72 |
| 11/14/08 | {27} | CITADEL RATIO STATION GROUP | ADVERTISING REFUND | 1229-000 | 1,550.00 | | 54,132.72 |
| 11/14/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR BEN NORTON IT INVOICE | 9999-000 | | 400.00 | 53,732.72 |
| 11/17/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR ROB LEPRE IT INVOICE | 9999-000 | | 1,500.00 | 52,232.72 |
| 11/18/08 | {24} | COMMONWEALTH OF VIRGINIA DEPT. OF TAXATION | TAX REFUND, SALES AND USE | 1224-000 | 95.09 | | 52,327.81 |
| 11/21/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH WAREHOUSE | 9999-000 | | 5,000.00 | 47,327.81 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 4.02 | | 47,331.83 |
| 12/05/08 | {24} | CITY OF AURORA, ILLINOIS | TAX REFUND | 1224-000 | 68.86 | | 47,400.69 |
| 12/19/08 | {61} | HINCKLEY ALLEN & SNYDER LLP CLIENT FUNDS ACCOUNT | LEGAL RETAINER REFUND | 1229-000 | 1,376.00 | | 48,776.69 |
| 12/19/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD+SHAWE&ROSENTHAL | 9999-000 | | 6,868.37 | 41,908.32 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.28 | | 41,911.60 |
| 01/05/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR LEPRE IT INVOICE | 9999-000 | | 300.00 | 41,611.60 |
| 01/14/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR SMITH AND MOYER INVOICES | 9999-000 | | 5,561.42 | 36,050.18 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.57 | | 36,051.75 |
| 02/02/09 | {6} | AT&T | TELEPHONE REFUND | 1129-000 | 0.23 | | 36,051.98 |

Page Subtotals:  $31,215.56  $116,716.14

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ********4865 Money Market Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/02/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE INVOICES | 9999-000 | | 495.00 | 35,556.98 |
| 02/11/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | | 246.46 | 35,310.52 |
| 02/12/09 | {24} | TEXAS WORKFORCE COMMISION | WORKERS COMP REFUND | 1224-000 | 42.60 | | 35,353.12 |
| 02/12/09 | {6} | AT&T | UTILITY REFUND | 1129-000 | 1.33 | | 35,354.45 |
| 02/20/09 | {29} | SCHENECTADY COUNTY PROBATION DEPARTMENT | NATASHA MASON RESTITUTION | 1249-000 | 30.24 | | 35,384.69 |
| 02/24/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR BEN NORTON INVOICE | 9999-000 | | 1,200.00 | 34,184.69 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.34 | | 34,186.03 |
| 03/03/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE INVOICE | 9999-000 | | 495.00 | 33,691.03 |
| 03/13/09 | {24} | MISSOURI DEPT. OF LABOR AND INDUSTRIAL RELATIONS | TAX REFUND | 1224-000 | 122.46 | | 33,813.49 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.47 | | 33,814.96 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.37 | | 33,816.33 |
| 05/14/09 | {62} | ALINA DUDDING, WASHINGTON MUTUAL/CITIBANK OFFICIAL CHECK | RESTITUTION SETTLEMENT | 1249-000 | 23,000.00 | | 56,816.33 |
| 05/19/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STOR INVOICES | 9999-000 | | 990.00 | 55,826.33 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.78 | | 55,828.11 |
| 06/19/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY SMART ACCTING FEE ORDER | 9999-000 | | 7,955.00 | 47,873.11 |
| 06/29/09 | {63} | COUNTY OF SACRAMENTO DEPARTMENT OF FINANCE | ALINA DUDDING RESTITUION PAYMENTS | 1249-000 | 1,546.72 | | 49,419.83 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.29 | | 49,422.12 |
| 07/08/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD STORAGE+GALLAGHER INVOICES | 9999-000 | | 5,810.00 | 43,612.12 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.90 | | 43,614.02 |
| 08/26/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS STORAGE INVOICE | 9999-000 | | 495.00 | 43,119.02 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.83 | | 43,120.85 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.75 | | 43,122.60 |
| 10/02/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE | 9999-000 | | 515.00 | 42,607.60 |
| 10/05/09 | | From Account #********4819 | TRANS FROM CD TO MONEY MKT ACCT | 9999-000 | 60,674.47 | | 103,282.07 |
| 10/13/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | | 60,000.00 | 43,282.07 |
| 10/16/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR REC STORAGE | 9999-000 | | 525.00 | 42,757.07 |

Page Subtotals: **$85,431.55** **$78,726.46**

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | | ********4865 Money Market Account | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.48 | | 42,759.55 |
| 11/24/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE | 9999-000 | | 1,010.00 | 41,749.55 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.79 | | 41,751.34 |
| 12/17/09 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | | 495.00 | 41,256.34 |
| 12/24/09 | {65} | TD BANK | HEALTH CLUB BOND | 1229-000 | 167,628.83 | | 208,885.17 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.43 | | 208,887.60 |
| 01/12/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS SHREDDING | 9999-000 | | 10,000.00 | 198,887.60 |
| 01/14/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | | 495.00 | 198,392.60 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.99 | | 198,400.59 |
| 02/04/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR SHREDDING EXPENSE | 9999-000 | | 10,000.00 | 188,400.59 |
| 02/09/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | | 325.80 | 188,074.79 |
| 02/15/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORD | 9999-000 | | 495.00 | 187,579.79 |
| 02/23/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORD SHREDDING | 9999-000 | | 10,000.00 | 177,579.79 |
| 02/25/10 | {24} | STATE OF ALABAMA DEPT OF FINANCE | TAX REFUND | 1224-000 | 336.96 | | 177,916.75 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.17 | | 177,923.92 |
| 03/02/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING PER 2/24/10 SMITH TRANS ADMIN CLAIM ORDER | 9999-000 | | 30,000.00 | 147,923.92 |
| 03/04/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS SHREDDING | 9999-000 | | 5,000.00 | 142,923.92 |
| 03/19/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR SMART BUS FEE AWARD | 9999-000 | | 21,851.83 | 121,072.09 |
| 03/23/10 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR SALAMAN COMPENSATION | 9999-000 | | 7,449.92 | 113,622.17 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.13 | | 113,628.30 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.77 | | 113,629.07 |
| 04/06/10 | | Wire out to BNYM account ********4865 | Wire out to BNYM account 000048304865 | 9999-000 | -113,629.07 | | 0.00 |

|  | | | COLUMN TOTALS | | 529,838.83 | 529,838.83 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 37,045.40 | 529,838.83 | |
| | | | **Subtotal** | | **492,793.43** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$492,793.43** | **$0.00** | |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4819 Time Deposit Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/08 | | FUNDING ACCOUNT: ********4865 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 04/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 74.00 | | 100,074.00 |
| 04/04/08 | | From Account #********4865 | Increase CD | 9999-000 | 100,000.00 | | 200,074.00 |
| 05/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 121.31 | | 200,195.31 |
| 05/06/08 | | To Account #********4866 | Decrease CD | 9999-000 | | 50,000.00 | 150,195.31 |
| 06/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 96.73 | | 150,292.04 |
| 07/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 73.06 | | 150,365.10 |
| 08/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 71.70 | | 150,436.80 |
| 09/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 76.51 | | 150,513.31 |
| 09/04/08 | | To Account #********4865 | Adjust Principal via CD Rollover | 9999-000 | | 90,000.00 | 60,513.31 |
| 10/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 31.72 | | 60,545.03 |
| 11/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 26.55 | | 60,571.58 |
| 12/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 19.91 | | 60,591.49 |
| 01/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 14.95 | | 60,606.44 |
| 02/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.72 | | 60,614.16 |
| 03/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.47 | | 60,621.63 |
| 04/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.47 | | 60,629.10 |
| 05/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.73 | | 60,636.83 |
| 06/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.48 | | 60,644.31 |
| 07/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.47 | | 60,651.78 |
| 08/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.73 | | 60,659.51 |
| 09/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.48 | | 60,666.99 |
| 10/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.48 | | 60,674.47 |
| 10/05/09 | | To Account #********4865 | TRANS FROM CD TO MONEY MKT ACCT | 9999-000 | | 60,674.47 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 200,674.47 | 200,674.47 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 200,000.00 | 200,674.47 | |
| | | Subtotal | | | 674.47 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $674.47 | $0.00 | |

**Form 2**

Exhibit 9

Page: 8

**Cash Receipts And Disbursements Record**

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS TRANSPORT FEES AND EXPENSES | 9999-000 | 5,986.93 | | 5,986.93 |
| 04/01/08 | 101 | ROBERT LEPRE | RECORDS RETRIEVAL, 3/27/08 INVOICE | 2420-000 | | 2,989.74 | 2,997.19 |
| 04/01/08 | 102 | BRIAN C. MOYER | RECORDS RETRIEVAL, 3/28/08 INVOICE | 2420-000 | | 2,997.19 | 0.00 |
| 04/16/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS/I.T. INVOICES | 9999-000 | 8,360.00 | | 8,360.00 |
| 04/17/08 | 103 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE INVOICE NO. 0297914, TYRONE, PA | 2410-000 | | 5,000.00 | 3,360.00 |
| 04/17/08 | 104 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA | 2410-000 | | 1,320.00 | 2,040.00 |
| 04/17/08 | 105 | ROBERT LEPRE | RECORDS RETRIEVAL, DISPOSAL, CLEAN-UP, SERVER & NETWORK REPAIRS | 2420-000 | | 2,040.00 | 0.00 |
| 04/23/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR SOFTWORKS GLOBAL REFUND | 9999-000 | 2,855.00 | | 2,855.00 |
| 04/24/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS RETRIEVAL  AND SHREDDING | 9999-000 | 5,829.73 | | 8,684.73 |
| 04/24/08 | 106 (17) | LA WEIGHT LOSS FRANCHISE COMPANY | SOFTWORKS GLOBAL, INC. 3/10/08 FOOD ORDER REFUND | 1121-000 | -2,855.00 | | 5,829.73 |
| 04/25/08 | 107 | BRIAN C. MOYER | RETRIEVAL AND DISPOSAL OF RECORDS, 4/14/08 INVOICE | 2420-000 | | 5,829.73 | 0.00 |
| 05/06/08 | | From Account #********4819 | Decrease CD | 9999-000 | 50,000.00 | | 50,000.00 |
| 05/08/08 | 108 | BARRY S. SLOSBERG, INC. | AUCTIONEER COMPENSATION PER 4/15/08 ORDER | 3610-000 | | 9,569.35 | 40,430.65 |
| 05/08/08 | 109 | BARRY S. SLOSBERG, INC. | AUCTIONEER EXPENSES PER 4/15/08 ORDER | 3620-000 | | 13,144.21 | 27,286.44 |
| 05/08/08 | 110 | BEN NORTON | I.T. SERVICES 4/14/08,  ORACLE FINANCIAL SYSTEM, 4/15/08 INVOICE | 2420-000 | | 352.00 | 26,934.44 |
| 05/08/08 | 111 | ROBERT LEPRE | I.T. SERVICE MAINTENANCE, 4/23/08 INVOICE, 4/14, 4/15, 4/23/08 | 2420-000 | | 1,020.00 | 25,914.44 |
| 05/08/08 | 112 | SUNGARD AVAILABILITY SERVICES LP | I.T. SERVICES 12/07-2/08, INVOICE NOS. 152007388, 152015772, 15202352 | 2420-000 | | 24,062.88 | 1,851.56 |
| 05/27/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY INVOICES | 9999-000 | 534.02 | | 2,385.58 |
| 06/02/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY ROBT LEPRE INVOICE | 9999-000 | 680.00 | | 3,065.58 |
| 06/02/08 | 113 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #21017 | 2410-000 | | 495.00 | 2,570.58 |
| 06/02/08 | 114 | BRIAN C. MOYER | REMOVAL/RETRIEVAL OF RECORDS, 5/5/08 INVOICE | 2420-000 | | 1,890.58 | 680.00 |
| 06/05/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY 6/08 RECORDS STORAGE | 9999-000 | 495.00 | | 1,175.00 |
| 06/09/08 | 115 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #21182, 21183 | 2410-000 | | 495.00 | 680.00 |
| | | | **Page Subtotals:** | | **$71,885.68** | **$71,205.68** | |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/08 | 116 | ROBERT LEPRE | I.T. SERVICE MAINTENANCE, 5/24/08 INVOICE, 5/9, 524/08 | 2420-000 | | 680.00 | 0.00 |
| 06/19/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR 7/08 RECORD STORAGE INVOICES | 9999-000 | 495.00 | | 495.00 |
| 06/23/08 | 117 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #21276, 21275 | 2410-000 | | 495.00 | 0.00 |
| 06/27/08 | | From Account #********4865 | TRANSFER FROM MONEY MKT TO CHKING FOR LA FRANCHISE | 9999-000 | 16.00 | | 16.00 |
| 07/01/08 | 118 | LA WEIGHT LOSS FRANCHISE | CONLIN'S COPY CENTER PAYMENT | 2990-000 | | 16.00 | 0.00 |
| 07/03/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY LEPRE INVOICE | 9999-000 | 680.00 | | 680.00 |
| 07/10/08 | 119 | ROBERT LEPRE | I.T. SERVICE MAINTENANCE, 6/25/08 INVOICE, 6/18, 6/25/08 | 2420-000 | | 680.00 | 0.00 |
| 07/18/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS STORAGE INVOICES | 9999-000 | 495.00 | | 495.00 |
| 07/22/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH RECORD STORAGE INVOICE | 9999-000 | 5,000.00 | | 5,495.00 |
| 07/23/08 | 120 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #21497, 21496 | 2410-000 | | 495.00 | 5,000.00 |
| 07/24/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY NORTON IT INVOICE | 9999-000 | 352.00 | | 5,352.00 |
| 07/24/08 | 121 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE INVOICE NO. 0317892, TYRONE, PA | 2410-000 | | 5,000.00 | 352.00 |
| 07/25/08 | 122 | BEN NORTON | I.T. SERVICES 6/25/08, ORACLE FINANCIAL SYSTEM, 6/26/08 INVOICE | 2420-000 | | 352.00 | 0.00 |
| 08/17/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STOR INVOICE | 9999-000 | 495.00 | | 495.00 |
| 08/22/08 | 123 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #21754, 21753 | 2410-000 | | 495.00 | 0.00 |
| 09/02/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR REC STOR INVOICE | 9999-000 | 5,000.00 | | 5,000.00 |
| 09/04/08 | 124 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE INVOICE NO. 0324067, AUG+SEP '08 | 2410-000 | | 5,000.00 | 0.00 |
| 09/12/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY COUNSEL FEES | 9999-000 | 90,000.00 | | 90,000.00 |
| 09/12/08 | | From Account #********4867 | TRANS FROM MONEY MKT TO CHKING TO PAY COUNSEL FEES | 9999-000 | 60,000.00 | | 150,000.00 |
| 09/16/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR REC STORAGE INVOICE | 9999-000 | 495.00 | | 150,495.00 |
| 09/16/08 | 125 | MASCHMEYER KARALIS, P.C. | 1ST INTERIM COUNSEL FOR TRUSTEE FEES PER 9/11/08 ORDER | 3210-000 | | 150,000.00 | 495.00 |

Page Subtotals:   $163,028.00   $163,213.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/18/08 | 126 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #22002, 22001 | 2410-000 | | 495.00 | 0.00 |
| 10/01/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR MOYER RECORDS INVOICE | 9999-000 | 577.35 | | 577.35 |
| 10/02/08 | 127 | BRIAN C. MOYER | REMOVAL/RETRIEVAL OF RECORDS, 9/29/08 INVOICE | 2420-000 | | 577.35 | 0.00 |
| 10/17/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD RECDS STRG INVOICE | 9999-000 | 495.00 | | 495.00 |
| 10/20/08 | 128 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #22249, 22250 | 2410-000 | | 495.00 | 0.00 |
| 10/29/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH RECORDS STOR INVOICE | 9999-000 | 5,000.00 | | 5,000.00 |
| 11/03/08 | 129 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE INVOICE NO. 0329817, OCT+NOV '08 | 2410-000 | | 5,000.00 | 0.00 |
| 11/13/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD RECORD STORAGE | 9999-000 | 519.00 | | 519.00 |
| 11/14/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR BEN NORTON IT INVOICE | 9999-000 | 400.00 | | 919.00 |
| 11/14/08 | 130 | BEN NORTON | I.T. SERVICES 11/8/08, ORACLE POS SYSTEM, 11/8/08 INVOICE | 2420-000 | | 400.00 | 519.00 |
| 11/17/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR ROB LEPRE IT INVOICE | 9999-000 | 1,500.00 | | 2,019.00 |
| 11/17/08 | 131 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E20, HORSHAM, PA, INVOICES #22479, 22480 | 2410-000 | | 519.00 | 1,500.00 |
| 11/18/08 | 132 | ROBERT LEPRE | I.T. SERVICES, 8/11/08-11/8/08 | 2420-000 | | 1,500.00 | 0.00 |
| 11/21/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY SMITH WAREHOUSE | 9999-000 | 5,000.00 | | 5,000.00 |
| 11/24/08 | 133 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE INVOICE NO. 034038, DEC '08+JAN '09 | 2410-000 | | 5,000.00 | 0.00 |
| 12/19/08 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD+SHAWE&ROSENT HAL | 9999-000 | 6,868.37 | | 6,868.37 |
| 12/23/08 | 134 | SHAWE & ROSENTHAL, LLP | SPECIAL COUNSEL FEES PER 11/13/08 FINAL ORDER | 3210-000 | | 6,373.37 | 495.00 |
| 12/23/08 | 135 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, INVOICES #22755, 22756 | 2410-000 | | 495.00 | 0.00 |
| 12/30/08 | | From Account #********4867 | TRANS FROM MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | 42,000.00 | | 42,000.00 |
| 12/31/08 | 136 | MASCHMEYER KARALIS, P.C. | 2ND PMT ON 1ST INTERIM COUNSEL FEES PER 9/11/08, 12/29/08 ORDERS | 3210-000 | | 42,000.00 | 0.00 |
| 01/05/09 | | From Account #********4820 | Adjust Principal via CD Rollover | 9999-000 | 77,000.72 | | 77,000.72 |
| 01/05/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR LEPRE IT INVOICE | 9999-000 | 300.00 | | 77,300.72 |

**Page Subtotals:**   **$139,660.44**   **$62,854.72**

{ } Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/06/09 | 137 | MASCHMEYER KARALIS, P.C. | 3RD PMT ON 1ST INTERIM COUNSEL FEES PER 9/11/08, 12/29/08 ORDERS | 3210-000 | | 16,185.00 | 61,115.72 |
| 01/06/09 | 138 | MASCHMEYER KARALIS, P.C. | 1ST INTERIM COUNSEL EXPENSES PER 9/11/08, 12/29/08 ORDERS | 3220-000 | | 10,815.72 | 50,300.00 |
| 01/06/09 | 139 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ADMINISTRATIVE RENT PER 12/29/08 ORDER | 2410-000 | | 50,000.00 | 300.00 |
| 01/06/09 | 140 | ROBERT LEPRE | I.T. SERVICES, 12/13/08 | 2420-000 | | 300.00 | 0.00 |
| 01/14/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR SMITH AND MOYER INVOICES | 9999-000 | 5,561.42 | | 5,561.42 |
| 01/15/09 | 141 | BRIAN C. MOYER | REMOVAL/RETRIEVAL OF RECORDS, 10/31-11/1/08 INVOICE | 2420-000 | | 561.42 | 5,000.00 |
| 01/15/09 | 142 | SMITH TRANSPORT WAREHOUSE | RECORDS STORAGE 12/29/08 INVOICE NO. 0350816 | 2410-000 | | 5,000.00 | 0.00 |
| 02/02/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE INVOICES | 9999-000 | 495.00 | | 495.00 |
| 02/03/09 | 143 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, INVOICES #22965, 22966 | 2410-000 | | 495.00 | 0.00 |
| 02/11/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | 246.46 | | 246.46 |
| 02/12/09 | 144 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2009 FOR CASE #08-10315, BOND #016026390 | 2300-000 | | 246.46 | 0.00 |
| 02/24/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR BEN NORTON INVOICE | 9999-000 | 1,200.00 | | 1,200.00 |
| 02/25/09 | 145 | BEN NORTON | I.T. SERVICES 1/23/09, ORACLE POS SYSTEM, 1/23/09 INVOICE | 2420-000 | | 1,200.00 | 0.00 |
| 03/03/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE INVOICE | 9999-000 | 495.00 | | 495.00 |
| 03/05/09 | 146 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, INVOICES #23279, 23280 | 2410-000 | | 495.00 | 0.00 |
| 05/19/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STOR INVOICES | 9999-000 | 990.00 | | 990.00 |
| 05/21/09 | 147 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, INVOICES #23543, 23542 | 2410-000 | | 495.00 | 495.00 |
| 05/21/09 | 148 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, INVOICES #23972, 23988 | 2410-000 | | 495.00 | 0.00 |
| 06/19/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY SMART ACCTING FEE ORDER | 9999-000 | 7,955.00 | | 7,955.00 |
| 06/22/09 | 149 | SMART BUSINESS ADVISORY AND CONSULTING, LLC | FIRST ACCOUNTANT FEE AWARD PER 6/5/09 ORDER | 3410-000 | | 7,955.00 | 0.00 |
| 07/08/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY HOMESTEAD STORAGE+GALLAGHER INVOICES | 9999-000 | 5,810.00 | | 5,810.00 |

**Page Subtotals:** $22,752.88   $94,243.60

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/09 | 150 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 6/09, 7/09 INVOICES | 2410-000 | | 1,010.00 | 4,800.00 |
| 07/10/09 | 151 | WILLIAM F. GALLAGHER | DOCUMENT/INFORMATION RETRIEVAL FOR SMART ASSOC. | 2990-000 | | 4,800.00 | 0.00 |
| 08/26/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY RECORDS STORAGE INVOICE | 9999-000 | 495.00 | | 495.00 |
| 09/01/09 | 152 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 8/9/09, 8/26/09 INVOICES | 2410-000 | | 495.00 | 0.00 |
| 10/02/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE | 9999-000 | 515.00 | | 515.00 |
| 10/06/09 | 153 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 9/9/09, 9/26/09 INVOICES Voided on 10/06/2009 | 2410-004 | | 515.00 | 0.00 |
| 10/06/09 | 153 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 9/9/09, 9/26/09 INVOICES Voided: check issued on 10/06/2009 | 2410-004 | | -515.00 | 515.00 |
| 10/06/09 | 154 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 9/9/09, 9/26/09 INVOICES | 2410-000 | | 515.00 | 0.00 |
| 10/13/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | 60,000.00 | | 60,000.00 |
| 10/13/09 | | From Account #********4867 | TRANS FROM PREF MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | 200,000.00 | | 260,000.00 |
| 10/16/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR REC STORAGE | 9999-000 | 525.00 | | 260,525.00 |
| 10/16/09 | 155 | MASCHMEYER KARALIS, P.C. | 2ND INTERIM COUNSEL FEES PER 9/16/09 ORDER | 3210-000 | | 257,727.50 | 2,797.50 |
| 10/16/09 | 156 | MASCHMEYER KARALIS, P.C. | 1ST PMT ON 2ND INTERIM COUNSEL EXPENSES PER 9/16/09 ORDER | 3220-000 | | 2,272.50 | 525.00 |
| 10/19/09 | 157 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 10/7/09 INVOICES | 2410-000 | | 525.00 | 0.00 |
| 11/24/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR HOMESTEAD REC STORAGE | 9999-000 | 1,010.00 | | 1,010.00 |
| 12/01/09 | 158 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 11/24/09 INVOICES | 2410-000 | | 1,010.00 | 0.00 |
| 12/17/09 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | 495.00 | | 495.00 |
| 12/18/09 | 159 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 1/9/10, 1/26/10 INVOICES | 2410-000 | | 495.00 | 0.00 |
| 01/12/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS SHREDDING | 9999-000 | 10,000.00 | | 10,000.00 |
| 01/14/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | 495.00 | | 10,495.00 |

Page Subtotals:     **$273,535.00**     **$268,850.00**

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/10 | 160 | BURGMEIER SHREDDING | DOCUMENT SHRED, MISC DISPOSAL DEPOSIT PER 12/14/09 ABANDONMENT STIP ORDER | 2420-000 | | 10,000.00 | 495.00 |
| 01/18/10 | 161 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 2/9/10, 2/26/10 INVOICES | 2410-000 | | 495.00 | 0.00 |
| 02/04/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR SHREDDING EXPENSE | 9999-000 | 10,000.00 | | 10,000.00 |
| 02/05/10 | 162 | BURGMEIER SHREDDING | DOCUMENT SHRED, 2ND PAYMENT PER 12/14/09 ABANDONMENT STIP ORDER | 2420-000 | | 10,000.00 | 0.00 |
| 02/09/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | 325.80 | | 325.80 |
| 02/13/10 | 163 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/9/2010 FOR CASE #08-10315, BOND #016026390 | 2300-000 | | 325.80 | 0.00 |
| 02/15/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORD | 9999-000 | 495.00 | | 495.00 |
| 02/19/10 | 164 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 3/9/10, 3/26/10 INVOICES | 2410-000 | | 495.00 | 0.00 |
| 02/23/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORD SHREDDING | 9999-000 | 10,000.00 | | 10,000.00 |
| 02/24/10 | 165 | BURGMEIER SHREDDING | DOCUMENT SHRED, 3RD PAYMENT PER 12/14/09 ABANDONMENT STIP ORDER | 2420-000 | | 5,000.00 | 5,000.00 |
| 03/02/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR 2/24/10 SMITH TRANS ADMIN CLAIM ORDER | 9999-000 | 30,000.00 | | 35,000.00 |
| 03/04/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS SHREDDING | 9999-000 | 5,000.00 | | 40,000.00 |
| 03/04/10 | 166 | BURGMEIER SHREDDING | DOCUMENT SHRED, 4TH PAYMENT PER 12/14/09 ABANDONMENT STIP ORDER | 2420-000 | | 5,000.00 | 35,000.00 |
| 03/15/10 | 167 | SMITH TRANSPORT WAREHOUSE | REC STORAGE SETTLEMENT STIP PER 2/24/10 ORDER, ADV NO 10-011 | 2410-000 | | 30,000.00 | 5,000.00 |
| 03/17/10 | 168 | BURGMEIER SHREDDING | DOCUMENT SHRED, 5TH+FINAL PAYMENT PER 12/14/09 ABANDONMENT STIP ORDER | 2420-000 | | 505.08 | 4,494.92 |
| 03/17/10 | 169 | HOMESTEAD STORAGE | RECORDS STORAGE UNITS D28, E39, E30, HORSHAM, PA, 4/9/10, 4/26/10 INVOICES | 2410-000 | | 495.00 | 3,999.92 |
| 03/19/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR SMART BUS FEE AWARD | 9999-000 | 21,851.83 | | 25,851.75 |
| 03/22/10 | 170 | SMART BUSINESS ADVISORY AND CONSULTING, LLC | SECOND ACCOUNTANT FEE AWARD PER 1/21/10 ORDER | 3410-000 | | 25,851.75 | 0.00 |
| 03/23/10 | | From Account #********4865 | TRANS FROM MONEY MKT TO CHKING FOR SALAMAN COMPENSATION | 9999-000 | 7,449.92 | | 7,449.92 |
| 03/25/10 | 171 | DREW SALAMAN, ESQ. | SPECIAL COUNSEL FEES PER 3/10/10 ORDER | 3210-000 | | 6,995.66 | 454.26 |

Page Subtotals:   $85,122.55   $95,163.29

{ } Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/10 | 172 | DREW SALAMAN, ESQ. | SPECIAL COUNSEL EXPENSES PER 3/10/10 ORDER | 3220-000 | | 454.26 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 755,984.55 | 755,984.55 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 758,839.55 | 0.00 | |
| | | Subtotal | | | -2,855.00 | 755,984.55 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | -$2,855.00 | $755,984.55 | |

## Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4867 Preference Money Mkt Acct |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/08 | {30} | TRANSGROUP EXPRESS INC. | PREFERENCE SETTLEMENT | 1241-000 | 13,431.20 | | 13,431.20 |
| 06/23/08 | {30} | TRANSGROUP EXPRESS INC. | PREFERENCE SETTLEMENT | 1241-000 | 7,953.93 | | 21,385.13 |
| 06/23/08 | {30} | BALDWIN BROTHERS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,765.70 | | 25,150.83 |
| 06/25/08 | {30} | LIBERTY MUTUAL (FOR WAUSAU INSURANCE) | PREFERENCE SETTLEMENT | 1241-000 | 53,547.67 | | 78,698.50 |
| 06/25/08 | {30} | DISNEY WORLDWIDE SERVICES, INC. (FOR KTRK-TV) | PREFERENCE SETTLEMENT | 1241-000 | 43,583.70 | | 122,282.20 |
| 06/26/08 | {30} | BIANCO BUSINESS & INVESTMENT PROPERTIES | PREFERENCE SETTLEMENT | 1241-000 | 3,172.50 | | 125,454.70 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.21 | | 125,456.91 |
| 07/03/08 | | ACCOUNT FUNDED: ********4820 | | 9999-000 | | 100,000.00 | 25,456.91 |
| 07/10/08 | {30} | 20956 VENTURA BLVD. TRUST ACCT. | PREFERENCE SETTLEMENT | 1241-000 | 3,350.00 | | 28,806.91 |
| 07/10/08 | {30} | GARDE REALTY, LLC | PREFERENCE SETTLEMENT | 1241-000 | 3,321.00 | | 32,127.91 |
| 07/10/08 | {30} | 67 EAST OAD STREET | PREFERENCE SETTLEMENT | 1241-000 | 3,450.00 | | 35,577.91 |
| 07/10/08 | {30} | CBS TELEVISION STATIONS | PREFERENCE SETTLEMENT | 1241-000 | 12,495.00 | | 48,072.91 |
| 07/15/08 | {30} | EDENS & AVANT INVESTMENTS | PREFERENCE SETTLEMENT | 1241-000 | 3,695.12 | | 51,768.03 |
| 07/17/08 | {30} | MURRAY FRANKLYN COMPANIES | PREFERENCE SETTLEMENT | 1241-000 | 3,214.78 | | 54,982.81 |
| 07/21/08 | {30} | TCW COMPUTER SYSTEMS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,000.00 | | 57,982.81 |
| 07/29/08 | {30} | INLAND PACIFIC ADVISORS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,511.90 | | 61,494.71 |
| 07/29/08 | {30} | THE RANCHO SHOPS LLC | PREFERENCE SETTLEMENT | 1241-000 | 2,286.40 | | 63,781.11 |
| 07/29/08 | {30} | WSYX/WTTE | PREFERENCE SETTLEMENT, WTTE-TV | 1241-000 | 3,200.00 | | 66,981.11 |
| 07/29/08 | {30} | WSYX/WTTE | PREFERENCE SETTLEMENT, WSYX-TV | 1241-000 | 5,600.00 | | 72,581.11 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.50 | | 72,587.61 |
| 08/26/08 | {30} | LAGUNA PALMS LLC | PREFERENCE PAYMENT | 1241-000 | 4,673.10 | | 77,260.71 |
| 08/28/08 | {30} | PITNEY BOWES | PREFERENCE PAYMENT | 1241-000 | 800.00 | | 78,060.71 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.66 | | 78,069.37 |
| 09/12/08 | {43} | WGAL-TV, HERST-ARGYLE PROPERTIES, INC. | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 88,069.37 |
| 09/12/08 | {48} | GRANITE TELECOMMUNICATIONS | ADVERSARY SETTLEMENT | 1241-000 | 50,000.00 | | 138,069.37 |
| 09/12/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY COUNSEL FEES | 9999-000 | | 60,000.00 | 78,069.37 |
| 09/17/08 | {55} | WTEN YOUNG BROADCASTING OF ALBANY | PREFERENCE PAYMENT | 1241-000 | 10,982.00 | | 89,051.37 |
| 09/25/08 | {30} | CRAMER, SWETZ & MCMANUS, P.C. | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 91,051.37 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.54 | | 91,061.91 |
| 10/06/08 | {35} | CON EDISON, INC. | PREFERENCE SETTLEMENT | 1241-000 | 2,000.00 | | 93,061.91 |
| 10/09/08 | {51} | RIVERSIDE PLAZA LLC | PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 | | 97,061.91 |
| 10/17/08 | {53} | NEWPORT TELEVISION LLC FOR WHAM-TV | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 102,061.91 |

Page Subtotals:    $262,061.91    $160,000.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ********4867 Preference Money Mkt Acct | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/08 | {45} | LOCAL TV, LLC | PREFERENCE SETTLEMENT | 1241-000 | 14,000.00 | | 116,061.91 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 10.96 | | 116,072.87 |
| 11/04/08 | {40} | STAPLES | PREFERENCE SETTLEMENT | 1241-000 | 14,239.85 | | 130,312.72 |
| 11/04/08 | | To Account #********4820 | Adjust Principal via CD Rollover | 9999-000 | | 100,000.00 | 30,312.72 |
| 11/10/08 | {30} | DHL EXPRESS (USA) INC. | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 35,312.72 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 3.36 | | 35,316.08 |
| 12/19/08 | {52} | METROPOLITAN LIFE INSURANCE CO. | PREFERENCE SETTLEMENT | 1241-000 | 7,500.00 | | 42,816.08 |
| 12/30/08 | | To Account #********4866 | TRANS FROM MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | | 42,000.00 | 816.08 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.53 | | 818.61 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.03 | | 818.64 |
| 02/02/09 | {44} | DISNEY WORLDWIDE SERVICES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 25,000.00 | | 25,818.64 |
| 02/06/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 1 OF 12 | 1241-000 | 1,250.00 | | 27,068.64 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.87 | | 27,069.51 |
| 03/03/09 | {59} | DISNEY WORLDWIDE SERVICES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 12,500.00 | | 39,569.51 |
| 03/13/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 2 OF 12 | 1241-000 | 1,250.00 | | 40,819.51 |
| 03/17/09 | {60} | DISNEY WORLDWIDE SERVICES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 2,500.00 | | 43,319.51 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.70 | | 43,321.21 |
| 04/06/09 | {32} | AT&T | PREFERENCE SETTLEMENT | 1241-000 | 30,000.00 | | 73,321.21 |
| 04/14/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 3 OF 12 | 1241-000 | 1,250.00 | | 74,571.21 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.73 | | 74,573.94 |
| 05/05/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 4 OF 12 | 1241-000 | 1,250.00 | | 75,823.94 |
| 05/20/09 | {56} | BASIC ORGANICS | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 76,823.94 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.99 | | 76,826.93 |
| 06/02/09 | {46} | KYW-TV/WPSG-TV | PREFERENCE AWARD PLUS INTEREST (DREW SALAMAN) | 1241-000 | 20,989.09 | | 97,816.02 |
| 06/04/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 5 OF 12 | 1241-000 | 1,250.00 | | 99,066.02 |
| 06/04/09 | {33} | C.R. ENGLAND, INC. | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 109,066.02 |
| 06/04/09 | | To Account #********4820 | Adjust Principal via CD Rollover | 9999-000 | | 76,567.84 | 32,498.18 |
| 06/09/09 | {37} | FEDEX | PREFERENCE SETTLEMENT | 1241-000 | 21,500.00 | | 53,998.18 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.23 | | 54,000.41 |
| 07/10/09 | {42} | VERIZON WIRELESS | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 60,000.41 |
| 07/10/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 6 OF 12 | 1241-000 | 1,250.00 | | 61,250.41 |
| 07/15/09 | {30} | EURO RSCG EDGE | PREFERENCE SETTLEMENT | 1241-000 | 36,370.00 | | 97,620.41 |
| 07/20/09 | {57} | FUSION BRAND EXPERIENCES | PREFERENCE SETTLEMENT, 1 OF 5 PAYMENTS | 1241-000 | 500.00 | | 98,120.41 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.20 | | 98,123.61 |

Page Subtotals:    **$214,629.54**    **$218,567.84**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4867 Preference Money Mkt Acct |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/09 | {57} | FUSION BRAND EXPERIENCES | PREFERENCE SETTLEMENT, 2 OF 5 PAYMENTS | 1241-000 | 500.00 | | 98,623.61 |
| 08/07/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 7 OF 12 | 1241-000 | 1,250.00 | | 99,873.61 |
| 08/07/09 | {50} | INTER-COUNTY HEALTH PLANS | PREFERENCE SETTLEMENT | 1241-000 | 100,000.00 | | 199,873.61 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.04 | | 199,880.65 |
| 09/04/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 8 OF 12 | 1241-000 | 1,250.00 | | 201,130.65 |
| 09/09/09 | {57} | FUSION BRAND EXPERIENCES | PREFERENCE SETTLEMENT, 3 OF 5 PAYMENTS | 1241-000 | 500.00 | | 201,630.65 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.20 | | 201,638.85 |
| 10/05/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 9 OF 12 | 1241-000 | 1,250.00 | | 202,888.85 |
| 10/05/09 | | From Account #********4820 | TRANS FROM PREF CD TO PREF MONEY MKT | 9999-000 | 200,124.00 | | 403,012.85 |
| 10/13/09 | | To Account #********4866 | TRANS FROM PREF MONEY MKT TO CHKING FOR COUNSEL FEES | 9999-000 | | 200,000.00 | 203,012.85 |
| 10/16/09 | {57} | FUSION BRAND EXPERIENCES | PREFERENCE SETTLEMENT, 4 OF 5 PAYMENTS | 1241-000 | 500.00 | | 203,512.85 |
| 10/26/09 | {31} | ASSOCIATED BARNDS, INC. | PREFERENCE SETTLEMENT, 1 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 207,512.85 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.74 | | 207,523.59 |
| 11/05/09 | {38} | INDEPENDENCE BLUE CROSS | PREFERENCE SETTLEMENT | 1241-000 | 7,000.00 | | 214,523.59 |
| 11/12/09 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT RECEIPT, 10 OF 12 | 1241-000 | 1,250.00 | | 215,773.59 |
| 11/13/09 | {57} | FUSION BRAND EXPERIENCES | PREFERENCE SETTLEMENT, 5 OF 5 PAYMENTS | 1241-000 | 500.00 | | 216,273.59 |
| 11/17/09 | {31} | ASSOCIATED BRANDS, INC. | PREFERENCE SETTLEMENT, 2 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 220,273.59 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.05 | | 220,282.64 |
| 12/03/09 | {49} | EDNER CORP., DBA WAYFARERS, DBA SIGMA FOOD DISTRIBUTING CO. | PREFERENCE SETTLEMENT | 1241-000 | 3,750.00 | | 224,032.64 |
| 12/03/09 | {58} | EDNER OF NEVADA, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,750.00 | | 227,782.64 |
| 12/03/09 | {36} | EGT GROUP, INC. | PREFERENCE SETTLEMENT, 11 OF 12 PAYMENTS | 1241-000 | 1,250.00 | | 229,032.64 |
| 12/15/09 | {31} | ASSOCIATED BRANDS, INC. | PREFERENCE SETTLEMENT, 3 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 233,032.64 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.66 | | 233,042.30 |
| 01/08/10 | {47} | WTAE DIVISION HEARST ARGYLE STATIONS, INC. | PREPERENCE SETTLEMENT | 1241-000 | 27,500.00 | | 260,542.30 |
| 01/08/10 | {36} | THE EGT GROUP, INC. | PREFERENCE SETTLEMENT | 1241-000 | 1,250.00 | | 261,792.30 |
| 01/25/10 | {31} | ASSOCIATED BRANDS, INC. | PREFERENCE SETTLEMENT, 4 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 265,792.30 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.91 | | 265,802.21 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.12 | | 265,812.33 |
| 03/01/10 | {31} | ASSOCIATED BRANDS, INC. | PREFERENCE SETTLEMENT, 5 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 269,812.33 |
| 03/23/10 | {31} | ASSOCIATED BRANDS, INC. | PREFERENCE SETTLEMENT, 6 OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 273,812.33 |

Page Subtotals: **$375,688.72**  **$200,000.00**

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1320 | Account #: | ********4867 Preference Money Mkt Acct |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 12.12 | | 273,824.45 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.86 | | 273,826.31 |
| 04/06/10 | | Wire out to BNYM account ********4867 | Wire out to BNYM account 000048304867 | 9999-000 | -273,826.31 | | 0.00 |

| | | | COLUMN TOTALS | 578,567.84 | 578,567.84 | $0.00 |
|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | -73,702.31 | 578,567.84 | |
| | | | Subtotal | 652,270.15 | 0.00 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | NET Receipts / Disbursements | $652,270.15 | $0.00 | |

# Form 2

**Exhibit 9**

Page: 19

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | ********4820 Preference Time Deposit |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/03/08 | | FUNDING ACCOUNT: ********4867 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 08/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 43.84 | | 100,043.84 |
| 09/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 47.71 | | 100,091.55 |
| 10/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 47.72 | | 100,139.27 |
| 11/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 49.34 | | 100,188.61 |
| 11/04/08 | | From Account #********4867 | Adjust Principal via CD Rollover | 9999-000 | 100,000.00 | | 200,188.61 |
| 12/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4800% | 1270-000 | 77.68 | | 200,266.29 |
| 01/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3800% | 1270-000 | 62.56 | | 200,328.85 |
| 01/05/09 | | To Account #********4866 | Adjust Principal via CD Rollover | 9999-000 | | 77,000.72 | 123,328.13 |
| 02/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 22.22 | | 123,350.35 |
| 03/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 20.28 | | 123,370.63 |
| 04/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 20.28 | | 123,390.91 |
| 05/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 20.96 | | 123,411.87 |
| 06/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 20.29 | | 123,432.16 |
| 06/04/09 | | From Account #********4867 | Adjust Principal via CD Rollover | 9999-000 | 76,567.84 | | 200,000.00 |
| 07/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 32.46 | | 200,032.46 |
| 08/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 33.98 | | 200,066.44 |
| 09/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 32.89 | | 200,099.33 |
| 10/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 24.67 | | 200,124.00 |
| 10/05/09 | | To Account #********4867 | TRANS FROM PREF CD TO PREF MONEY MKT | 9999-000 | | 200,124.00 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | **277,124.72** | **277,124.72** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 276,567.84 | 277,124.72 | |
| | | **Subtotal** | | | **556.88** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$556.88** | **$0.00** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | **********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/14/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING ACCT FOR RECORDS STORAGE FEES | 9999-000 | 495.00 | | 495.00 |
| 04/16/10 | 10173 | HOMESTEAD STORAGE | RECORD STORAGE 5/9/10, 5/26/10 INVOICE NO 26803, 26802 | 2420-000 | | 495.00 | 0.00 |
| 04/27/10 | {66} | COMMONWEALTH OF PENNSYLVANIA | STIPULATION WITH ATTORNEY GENERAL  FOR CONSUMER DEPOSIT CLAIMS | 1249-000 | 200,000.00 | | 200,000.00 |
| 05/04/10 | | ACCOUNT FUNDED: **********4821 | | 9999-000 | | 200,000.00 | 0.00 |
| 05/13/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE FEES | 9999-000 | 495.00 | | 495.00 |
| 05/17/10 | 10174 | HOMESTEAD STORAGE | RECORD STORAGE 6/9/10, 6/26/10 INVOICE NO 27083, 27082 | 2420-000 | | 495.00 | 0.00 |
| 06/11/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | 495.00 | | 495.00 |
| 06/15/10 | 10175 | HOMESTEAD STORAGE | RECORD STORAGE 7/9/10, 7/26/10 INVOICE NO 27308, 27307 | 2420-000 | | 495.00 | 0.00 |
| 07/15/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE INVOICES | 9999-000 | 495.00 | | 495.00 |
| 07/23/10 | 10176 | HOMESTEAD STORAGE | RECORD STORAGE 8/9/10, 8/26/10 INVOICE NO 27542, 27541 | 2420-000 | | 495.00 | 0.00 |
| 08/18/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE FEE | 9999-000 | 495.00 | | 495.00 |
| 08/24/10 | 10177 | HOMESTEAD STORAGE | RECORD STORAGE 9/9/10, 9/26/10 INVOICE NO 27872, 27871 | 2420-000 | | 495.00 | 0.00 |
| 09/14/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE INVOICE | 9999-000 | 495.00 | | 495.00 |
| 09/17/10 | 10178 | HOMESTEAD STORAGE | RECORD STORAGE 10/9/10, 10/26/10 INVOICE NO 28103, 28202 | 2420-000 | | 495.00 | 0.00 |
| 10/13/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING TO PAY REC STORAGE | 9999-000 | 495.00 | | 495.00 |
| 10/22/10 | 10179 | HOMESTEAD STORAGE | RECORD STORAGE 11/9/10, 11/26/10 INVOICE NO 28343, 28342 | 2420-000 | | 495.00 | 0.00 |
| 11/15/10 | {66} | COM OF PA  ATTORNEY GENERAL'S OFFICE ESCROW ACCOUNT | INTEREST ON PA  ATTY GEN CONSUMER DEPOSIT SETTLEMENT ESCROW ACCOUNT | 1249-000 | 3,264.28 | | 3,264.28 |
| 11/18/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE INVOICE | 9999-000 | 495.00 | | 3,759.28 |
| 11/18/10 | | From Account #**********4865 | TRANS FROM MONEY MKT TO CHKING FOR 3RD TRANS FROM MONEY MKT TO CHKING FOR 3RD INT CNSL FEE ORDER | 9999-000 | 48,661.92 | | 52,421.20 |
| 11/22/10 | 10180 | HOMESTEAD STORAGE | RECORD STORAGE 12/9/10, 12/26/10 INVOICE NO 28655, 28654 | 2420-000 | | 495.00 | 51,926.20 |

Page Subtotals: $255,886.20   $203,960.00

# Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | *********4866 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/10 | 10181 | MASCHMEYER KARALIS, P.C. | 3RD INTERIM COUNSEL FEES PER 11/9/10 ORDER | 3210-000 | | 47,308.75 | 4,617.45 |
| 11/22/10 | 10182 | MASCHMEYER KARALIS, P.C. | 3RD INTERIM COUNSEL EXPENSES PER 11/9/10 ORDER | 3220-000 | | 1,353.17 | 3,264.28 |
| 12/02/10 | | To Account #*********4821 | Adjust Principal via TIA Rollover | 9999-000 | | 3,264.28 | 0.00 |
| 02/03/11 | | From Account #*********4865 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | 483.38 | | 483.38 |
| 02/04/11 | 10183 | INTERNATIONAL SURETIES, LTD. | 2011 PREMIUM, BLANKET BOND #016026390 | 2300-000 | | 483.38 | 0.00 |
| 08/23/11 | | From Account #*********4865 | TRANS FROM MONEY MKT TO CHKING FOR STORAGE FEE STIPULATION | 9999-000 | 3,630.00 | | 3,630.00 |
| 08/23/11 | 10184 | HOMESTEAD STORAGE | RECORD STORAGE FINAL PAYMENT PER 8/17/11 STIPULATION ORDER | 2420-000 | | 3,630.00 | 0.00 |
| 09/26/11 | | From Account #*********4865 | TRANS FROM MONEY MKT TO CKING TO PAY DOCUMENT DESTRUCTION | 9999-000 | 3,887.85 | | 3,887.85 |
| 10/03/11 | 10185 | HILL ARCHIVE | INVOICE #8204 DOCUMENT DESTRUCTION PER ORDER DATED 8/17/2011 | 2420-000 | | 3,887.85 | 0.00 |
| 01/10/12 | | From Account #*********4865 | CLOSE OUT MONEY MKT TRANS TO CHKING | 9999-000 | 106,090.11 | | 106,090.11 |
| 01/20/12 | 10186 | INTERNATIONAL SURETIES, LTD. | 2012 BLANKET BOND PREMIUM #016026390 | 2300-000 | | 465.51 | 105,624.60 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.17 | 105,472.43 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.95 | 105,263.48 |
| 03/19/12 | | Balance Adjustment to Fund Successor Trustee Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | | 105,263.48 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 369,977.54 | 369,977.54 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 166,713.26 | 308,527.76 | |
| | | Subtotal | | | 203,264.28 | 61,449.78 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $203,264.28 | $61,449.78 | |

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********4865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4865 | Wire in from JPMorgan Chase Bank, N.A. account 312048304865 | 9999-000 | 113,629.07 | | 113,629.07 |
| 04/14/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING ACCT FOR RECORDS STORAGE FEES | 9999-000 | | 495.00 | 113,134.07 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.43 | | 113,139.50 |
| 05/13/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE FEES | 9999-000 | | 495.00 | 112,644.50 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.71 | | 112,651.21 |
| 06/11/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE | 9999-000 | | 495.00 | 112,156.21 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.45 | | 112,162.66 |
| 07/15/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE INVOICES | 9999-000 | | 495.00 | 111,667.66 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.67 | | 111,674.33 |
| 08/18/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORDS STORAGE FEE | 9999-000 | | 495.00 | 111,179.33 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.61 | | 111,185.94 |
| 09/02/10 | {67} | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT | DEBIT, CREDIT CARD OVERCHARGE LITIGATION SETTLEMENT | 1249-000 | 47,681.94 | | 158,867.88 |
| 09/14/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE INVOICE | 9999-000 | | 495.00 | 158,372.88 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.83 | | 158,376.71 |
| 10/13/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING TO PAY REC STORAGE | 9999-000 | | 495.00 | 157,881.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.02 | | 157,885.73 |
| 11/18/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR RECORD STORAGE INVOICE | 9999-000 | | 495.00 | 157,390.73 |
| 11/18/10 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR 3RD TRANS FROM MONEY MKT TO CHKING FOR 3RD INT CNSL FEE ORDER | 9999-000 | | 48,661.92 | 108,728.81 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.40 | | 108,732.21 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,734.97 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,737.73 |
| 02/03/11 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR BLANKET BOND PREMIUM | 9999-000 | | 483.38 | 108,254.35 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.48 | | 108,256.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.75 | | 108,259.58 |
| 04/05/11 | {67} | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT | DEBIT, CREDIT CARD OVERCHARGE LITIGATION RESIDUAL SETTLEMENT | 1249-000 | 6,705.17 | | 114,964.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.79 | | 114,967.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.92 | | 114,970.46 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.93 | | 114,971.39 |

**Page Subtotals:**    **$168,076.69**    **$53,105.30**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | **********4865 Money Market Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.96 | | 114,972.35 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 220.49 | 114,751.86 |
| 08/23/11 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CHKING FOR STORAGE FEE STIPULATION | 9999-000 | | 3,630.00 | 111,121.86 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.95 | | 111,122.81 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.55 | 110,857.26 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -7.87 | 110,865.13 |
| 09/26/11 | | To Account #**********4866 | TRANS FROM MONEY MKT TO CKING TO PAY DOCUMENT DESTRUCTION | 9999-000 | | 3,887.85 | 106,977.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.89 | | 106,978.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 226.99 | 106,751.18 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.90 | | 106,752.08 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.04 | 106,540.04 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.87 | | 106,540.91 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.53 | 106,307.38 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.90 | | 106,308.28 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.43 | 106,089.85 |
| 01/10/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.26 | | 106,090.11 |
| 01/10/12 | | To Account #**********4866 | CLOSE OUT MONEY MKT TRANS TO CHKING | 9999-000 | | 106,090.11 | 0.00 |

|  | COLUMN TOTALS | | | | 168,082.42 | 168,082.42 | $0.00 |
|---|---|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | | | 113,629.07 | 166,713.26 | |
| | **Subtotal** | | | | **54,453.35** | **1,369.16** | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | **$54,453.35** | **$1,369.16** | |

## Form 2

Exhibit 9

Page: 24

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | **********4867 Preference Money Mkt Acct |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4867 | Wire in from JPMorgan Chase Bank, N.A. account 312048304867 | 9999-000 | 273,826.31 | | 273,826.31 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.12 | | 273,839.43 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.28 | | 273,855.71 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 15.75 | | 273,871.46 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.29 | | 273,887.75 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.28 | | 273,904.03 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.75 | | 273,910.78 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.97 | | 273,917.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.74 | | 273,924.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.97 | | 273,931.46 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.81 | | 273,935.27 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.15 | | 273,938.42 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.30 | | 273,944.72 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.97 | | 273,951.69 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.74 | | 273,958.43 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.97 | | 273,965.40 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.24 | | 273,967.64 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.32 | | 273,969.96 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 525.42 | 273,444.54 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.31 | | 273,446.85 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 636.93 | 272,809.92 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -18.76 | 272,828.68 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.23 | | 272,830.91 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 560.57 | 272,270.34 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.30 | | 272,272.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 540.81 | 271,731.83 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.22 | | 271,734.05 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 595.64 | 271,138.41 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.29 | | 271,140.70 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 557.13 | 270,583.57 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.29 | | 270,585.86 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 591.53 | 269,994.33 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 534.82 | 269,459.51 |
| 03/19/12 | | Balance Adjustment to Fund Successor Trustee Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | | 269,459.51 | 0.00 |

Page Subtotals:    **$273,983.60**    **$273,983.60**

## Form 2

**Exhibit 9**

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********4867 Preference Money Mkt Acct |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 273,983.60 | 273,983.60 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 273,826.31 | 269,459.51 | |
| | | **Subtotal** | | | **157.29** | **4,524.09** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$157.29** | **$4,524.09** | |

## Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | *********4821 Trustee Invst Acct AG FND |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/10 | | FUNDING ACCOUNT: *********4866 | | 9999-000 | 200,000.00 | | 200,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 23.00 | | 200,023.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.66 | | 200,047.66 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 25.48 | | 200,073.14 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 25.49 | | 200,098.63 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.92 | | 200,103.55 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.09 | | 200,108.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.92 | | 200,113.56 |
| 12/02/10 | | From Account #*********4866 | Adjust Principal via TIA Rollover | 9999-000 | 3,264.28 | | 203,377.84 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.17 | | 203,383.01 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.18 | | 203,388.19 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.68 | | 203,392.87 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.17 | | 203,398.04 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.01 | | 203,403.05 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.17 | | 203,408.22 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.61 | | 203,409.83 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.72 | | 203,411.55 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 390.10 | 203,021.45 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.72 | | 203,023.17 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 472.90 | 202,550.27 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -13.93 | 202,564.20 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.66 | | 202,565.86 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 416.20 | 202,149.66 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.71 | | 202,151.37 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 401.53 | 201,749.84 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.65 | | 201,751.49 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 442.24 | 201,309.25 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 201,310.95 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 413.64 | 200,897.31 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 200,899.01 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.19 | 200,459.82 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 397.08 | 200,062.74 |
| 03/19/12 | | Balance Adjustment to Fund Successor Trustee Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | | 200,062.74 | 0.00 |

Page Subtotals:    **$203,421.69**    **$203,421.69**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********4821 Trustee Invst Acct AG FND |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 203,421.69 | 203,421.69 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 203,264.28 | 200,062.74 | |
| | | **Subtotal** | | | **157.41** | **3,358.95** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$157.41** | **$3,358.95** | |

## Form 2

Exhibit 9

Page: 28

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1320 | Account #: | *********7666 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/12 | | Balance Adjustment to Fund Successor Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | 269,459.51 | | 269,459.51 |
| 03/19/12 | | Balance Adjustment to Fund Successor Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | 105,263.48 | | 374,722.99 |
| 03/19/12 | | Balance Adjustment to Fund Successor Account | Balance Adjustment to Fund Successor Trustee Account | 9999-000 | 200,062.74 | | 574,785.73 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 431.87 | 574,353.86 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,137.72 | 573,216.14 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,292.24 | 571,923.90 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,132.90 | 570,791.00 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,247.62 | 569,543.38 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,205.99 | 568,337.39 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,086.98 | 567,250.41 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,278.63 | 565,971.78 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,159.77 | 564,812.01 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,118.82 | 563,693.19 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 20130110 | 9999-000 | | 563,693.19 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 574,785.73 | 574,785.73 | $0.00 |
| Less: Bank Transfers/CDs | 574,785.73 | 563,693.19 | |
| Subtotal | 0.00 | 11,092.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $11,092.54 | |

## Form 2

Exhibit 9

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 563,693.19 | | 563,693.19 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 864.72 | 562,828.47 |
| 02/21/13 | 10101 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/21/2012 FOR CASE #08-10315, Bond #016026390  Term: 1/1/13 - 1/1/14 | 2300-000 | | 451.85 | 562,376.62 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 755.55 | 561,621.07 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.88 | 560,840.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 860.46 | 559,979.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.29 | 559,147.44 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 750.63 | 558,396.81 |
| 07/26/13 | {68} | American Express | Refund of balance from two corporate cards. | 1229-000 | 1,266.18 | | 559,662.99 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 883.61 | 558,779.38 |
| 08/28/13 | 10102 | Bederson & Company, LLP | Ct. approved Accountant Fees on 8/28/13 | 3410-000 | | 34,310.50 | 524,468.88 |
| 08/28/13 | 10103 | Bederson & Company, LLP | Ct. approved Accountant expenses on 8/28/13 | 3420-000 | | 118.92 | 524,349.96 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 803.72 | 523,546.24 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 736.19 | 522,810.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 827.25 | 521,982.80 |
| 11/12/13 | 10104 | Vahan Karian | Ct. approved Stipulation of Settlement on 10/23/13 for payment of  secured claims | 4110-000 | | 143,520.88 | 378,461.92 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 631.93 | 377,829.99 |
| 12/09/13 | 10105 | United States Treasury | Received notice of taxes due from Form 941 | 2810-000 | | 36.20 | 377,793.79 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.80 | 377,195.99 |
| 01/16/14 | 10106 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2014 FOR CASE #08-10315 | 2300-000 | | 380.57 | 376,815.42 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 560.46 | 376,254.96 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 505.10 | 375,749.86 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.44 | 375,227.42 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.73 | 374,651.69 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.88 | 374,112.81 |

**Page Subtotals:**   **$564,959.37**   **$190,846.56**

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 30

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | ******7666 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.17 | 373,592.64 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.14 | 373,001.50 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.62 | 372,482.88 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 571.47 | 371,911.41 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 552.77 | 371,358.64 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.72 | 370,877.92 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 604.60 | 370,273.32 |
| 01/24/15 | 10107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #08-10315, Bond Number 016026390 | 2300-000 | | 291.57 | 369,981.75 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 532.57 | 369,449.18 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.97 | 368,953.21 |
| 03/14/15 | | Bonnie Finkel, Trustee | 2015 Surety Bond partial refund | 2300-000 | | -106.43 | 369,059.64 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.13 | 368,493.51 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.02 | 367,963.49 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.61 | 367,451.88 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.76 | 366,888.12 |
| 07/30/15 | {64} | Liberty Mutual Insurance | Settlement of adversary action per Ct. approval on 7/15/15 in ADV. NO. 9-380 VS. WAUSAU | 1249-000 | 10,000.00 | | 376,888.12 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.30 | 376,342.82 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.27 | 375,819.55 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.64 | 375,242.91 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.73 | 374,703.18 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 520.99 | 374,182.19 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 592.07 | 373,590.12 |
| 01/11/16 | | Oak Point Partners, Inc | Ct. approved remnant sale | | 40,000.00 | | 413,590.12 |
| | {71} | | sold interest in Mastercard/Visa class action     $30,000.00 | 1229-000 | | | |
| | {70} | | sold interest in remnant assets     $10,000.00 | 1229-000 | | | |

**Page Subtotals:**     **$50,000.00**     **$10,522.69**

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 31

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******7666 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 550.58 | 413,039.54 |
| 02/03/16 | {69} | Ohio Bureau of Workers Compensation | WC class action litigation settlement | 1249-000 | 23,020.26 | | 436,059.80 |
| 02/03/16 | {69} | Ohio Bureau of Workers Compensation | WC class action litigation settlement | 1249-000 | 23,020.86 | | 459,080.66 |
| 02/03/16 | {69} | Ohio Bureau of Workers Compensation | Deposit Reversal: WC class action litigation settlement. Trustee mistakenly typed in the wrong amount. | 1249-000 | -23,020.26 | | 436,060.40 |
| 02/22/16 | 10108 | International Sureties, Ltd. | Bond Number 016026390 | 2300-000 | | 158.41 | 435,901.99 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 598.04 | 435,303.95 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 686.95 | 434,617.00 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 602.64 | 434,014.36 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 601.80 | 433,412.56 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 683.95 | 432,728.61 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 600.02 | 432,128.59 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 681.83 | 431,446.76 |
| 09/26/16 | 10109 | BK Attorney Services, LLC | Payment for mailing two Notices of Motions to 6,636 recipients | 2990-000 | | 3,815.70 | 427,631.06 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 618.87 | 427,012.19 |
| 10/13/16 | 10110 | Remote 7 Solutions LLC | Approved Fees per Court Order dated 10/11/2016 | 3991-000 | | 13,429.16 | 413,583.03 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 590.26 | 412,992.77 |
| 11/14/16 | 10111 | Clerk of the U.S. Bankruptcy Court | Costs owed for 32 Adversary Complaints per Certification of Costs filed by Bankruptcy Court on 11/8/16 | 2700-000 | | 8,000.00 | 404,992.77 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.36 | 404,365.41 |
| 12/26/16 | 10112 | MASCHMEYER KARALIS, P.C. | Second interim fee expenses approved per Ct. order dated 9/16/09 . This is balance due. | 3220-000 | | 7,584.07 | 396,781.34 |
| 09/29/17 | 10113 | Remote 7 Solutions LLC | Court approved Fees on January 24, 2017 | 3991-000 | | 4,942.50 | 391,838.84 |
| 12/20/18 | 10114 | Remote 7 Solutions, LLC | Invoice No. 2421 Date: 10/1/2018 | 3991-000 | | 1,052.50 | 390,786.34 |
| 04/02/19 | | Remote 7 Solutions, LLC | Return of check issued for expenses;paid instead by trustee | 3991-000 | | -1,052.50 | 391,838.84 |
| 06/12/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3114 | Transition Debit to Metropolitan Commercial Bank acct 3910053114 | 9999-000 | | 391,838.84 | 0.00 |

Page Subtotals:  $23,020.86   $436,610.98

## Form 2

**Exhibit 9**

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 637,980.23 | 637,980.23 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 563,693.19 | 391,838.84 | |
| | | **Subtotal** | | | **74,287.04** | **246,141.39** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$74,287.04** | **$246,141.39** | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 33

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/19 | | Transfer Credit from Rabobank, N.A. acct ******7666 | Transition Credit from Rabobank, N.A. acct 5003887666 | 9999-000 | 391,838.84 | | 391,838.84 |
| 07/11/19 | 10215 | Paul Maschmeyer | Distribution payment - Dividend paid at 100.00% of $7,302.83; Claim # ATTY Final Exp; Filed: $7,302.83 | 3220-000 | | 7,302.83 | 384,536.01 |
| 07/11/19 | 10216 | Paul Maschmeyer | Distribution payment - Dividend paid at 100.00% of $10,000.00; Claim # ATTYFINAL; Filed: $10,000.00 | 3210-000 | | 10,000.00 | 374,536.01 |
| 07/11/19 | 10217 | Estate of ARTHUR P. LIEBERSOHN, TRUSTEE | Distribution payment - Dividend paid at 100.00% of $33,761.39; Claim # FEE; Filed: $33,761.39 | 2100-000 | | 33,761.39 | 340,774.62 |
| 07/11/19 | 10218 | Bonnie B. Finkel, Trustee | Distribution payment - Dividend paid at 100.00% of $8,000.00; Claim # future expenses; Filed: $8,000.00 | 2200-000 | | 8,000.00 | 332,774.62 |
| 07/11/19 | 10219 | ARTHUR P. LIEBERSOHN, TRUSTEE | Distribution payment - Dividend paid at 100.00% of $3,569.60; Claim # TE; Filed: $3,569.60 | 2200-000 | | 3,569.60 | 329,205.02 |
| 07/11/19 | 10220 | Bonnie B. Finkel, Trustee | Distribution payment - Dividend paid at 100.00% of $33,761.39; Claim # ; Filed: $33,761.39 | 2100-000 | | 33,761.39 | 295,443.63 |
| 07/11/19 | 10221 | Bederson & Company, LLP | Distribution payment - Dividend paid at 100.00% of $1,964.00; Claim # ; Filed: $1,964.00 | 3410-000 | | 1,964.00 | 293,479.63 |
| 07/11/19 | 10222 | Bederson & Company, LLP | Distribution payment - Dividend paid at 100.00% of $405.05; Claim # ; Filed: $405.05 | 3420-000 | | 405.05 | 293,074.58 |
| 07/11/19 | 10223 | Inland Western Worcester Lincoln Plaza, L.L.C. | Distribution payment - Dividend paid at 100.00% of $1,150.68; Claim # 4A; Filed: $2,301.36 | 2410-000 | | 1,150.68 | 291,923.90 |
| 07/11/19 | 10224 | Inland Southpoint Venture, LLC | Distribution payment - Dividend paid at 100.00% of $3,421.78; Claim # 319A; Filed: $6,843.55 | 2410-000 | | 3,421.78 | 288,502.12 |
| 07/11/19 | 10225 | Inland Lansing Square, L.L.C. | Distribution payment - Dividend paid at 100.00% of $2,519.66; Claim # 321A; Filed: $5,039.31 | 2410-000 | | 2,519.66 | 285,982.46 |
| 07/11/19 | 10226 | Inland Western Lake Worth Towne Crossing Ltd Pship | Distribution payment - Dividend paid at 100.00% of $4,042.59; Claim # 712A; Filed: $8,085.17 | 2410-000 | | 4,042.59 | 281,939.87 |
| 07/11/19 | 10227 | New Lake Hill, L.L.C | Distribution payment - Dividend paid at 100.00% of $1,323.33; Claim # 0003708P; Filed: $1,323.33 | 2410-000 | | 1,323.33 | 280,616.54 |
| 07/11/19 | 10228 | Frankford Crossing Shopping Centre | Distribution payment - Dividend paid at 100.00% of $1,224.02; Claim # 0005609P; Filed: $2,448.04 | 2410-000 | | 1,224.02 | 279,392.52 |
| 07/11/19 | 10229 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $1,351.09; Claim # 0005703P; Filed: $2,702.17 | 2410-000 | | 1,351.09 | 278,041.43 |
| 07/11/19 | 10230 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $150.62; Claim # 0005704P; Filed: $301.23 | 2410-000 | | 150.62 | 277,890.81 |
| 07/11/19 | 10231 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $711.45; Claim # 0005705P; Filed: $1,422.89 | 2410-000 | | 711.45 | 277,179.36 |

**Page Subtotals:**            **$391,838.84**        **$114,659.48**

## Form 2

**Exhibit 9**

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10232 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $1,589.91; Claim # 0005706P; Filed: $3,179.82 | 2410-000 | | 1,589.91 | 275,589.45 |
| 07/11/19 | 10233 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $698.51; Claim # 0005707P; Filed: $1,397.02 | 2410-000 | | 698.51 | 274,890.94 |
| 07/11/19 | 10234 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $1,830.52; Claim # 0005708P; Filed: $3,661.03 | 2410-000 | | 1,830.52 | 273,060.42 |
| 07/11/19 | 10235 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $1,111.67; Claim # 0005709P; Filed: $2,223.34 | 2410-000 | | 1,111.67 | 271,948.75 |
| 07/11/19 | 10236 | Simon Property Group, Inc. | Distribution payment - Dividend paid at 100.00% of $115.90; Claim # 0005710P; Filed: $231.80 | 2410-000 | | 115.90 | 271,832.85 |
| 07/11/19 | 10237 | Tuckernuck Associates, LLC | Distribution payment - Dividend paid at 100.00% of $3,577.50; Claim # 6571 -2; Filed: $38,472.54 | 2410-000 | | 3,577.50 | 268,255.35 |
| 07/11/19 | 10238 | Willowchase Associates, LLC | Distribution payment - Dividend paid at 100.00% of $2,780.75; Claim # 6579; Filed: $33,583.89 | 2410-000 | | 2,780.75 | 265,474.60 |
| 07/11/19 | 10239 | DDR MDT Belden Park Crossings, LLC | Distribution payment - Dividend paid at 100.00% of $958.07; Claim # 6748; Filed: $1,916.13 | 2410-000 | | 958.07 | 264,516.53 |
| 07/11/19 | 10240 | Sun Center Limited | Distribution payment - Dividend paid at 100.00% of $929.07; Claim # 6751; Filed: $1,858.14 | 2410-000 | | 929.07 | 263,587.46 |
| 07/11/19 | 10241 | DDR Union Road, LLC | Distribution payment - Dividend paid at 100.00% of $929.07; Claim # 6753; Filed: $1,420.38 | 2410-000 | | 929.07 | 262,658.39 |
| 07/11/19 | 10242 | DDRM Northlake Commons, LLC | Distribution payment - Dividend paid at 100.00% of $885.51; Claim # 6760; Filed: $1,771.02 | 2410-000 | | 885.51 | 261,772.88 |
| 07/11/19 | 10243 | BG West Seneca HD, LLC | Distribution payment - Dividend paid at 100.00% of $929.07; Claim # 6765; Filed: $1,320.30 | 2410-000 | | 929.07 | 260,843.81 |
| 07/11/19 | 10244 | Buffalo Broad Associates, LLC | Distribution payment - Dividend paid at 100.00% of $773.86; Claim # 6774; Filed: $1,547.71 | 2410-000 | | 773.86 | 260,069.95 |
| 07/11/19 | 10245 | EQYInvest Grogans Owner Ltd, LLP | Distribution payment - Dividend paid at 100.00% of $1,890.38; Claim # 6850; Filed: $1,890.38 | 2410-000 | | 1,890.38 | 258,179.57 |
| 07/11/19 | 10246 | North Haven Holdings Limited Partnership | Distribution payment - Dividend paid at 100.00% of $1,000.00; Claim # 0007383P; Filed: $2,923.85 | 2410-000 | | 1,000.00 | 257,179.57 |
| 07/11/19 | 10247 | Plaza 15-5 LLC | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 0007385P; Filed: $1,510.81 | 2410-000 | | 500.00 | 256,679.57 |
| 07/11/19 | 10248 | Federal Realty Investment Trust | Distribution payment - Dividend paid at 100.00% of $1,048.28; Claim # 7461; Filed: $2,096.55 | 2410-000 | | 1,048.28 | 255,631.29 |
| 07/11/19 | 10249 | Federal Realty Investment Trust | Distribution payment - Dividend paid at 100.00% of $1,163.72; Claim # 7462; Filed: $2,327.45 | 2410-000 | | 1,163.73 | 254,467.56 |
| 07/11/19 | 10250 | Federal Realty Investment Trust | Distribution payment - Dividend paid at 100.00% of $928.77; Claim # 7464; Filed: $1,857.54 | 2410-000 | | 928.77 | 253,538.79 |

**Page Subtotals:** $0.00    $23,640.57

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 35

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10251 | Kimco Realty Agent for CH Realty, III | Distribution payment - Dividend paid at 100.00% of $1,205.76; Claim # 7465; Filed: $2,411.52 | 2410-000 | | 1,205.76 | 252,333.03 |
| 07/11/19 | 10252 | Kimco Realty Agent for PK II Sunset Square LP | Distribution payment - Dividend paid at 100.00% of $812.05; Claim # 7468; Filed: $1,624.10 | 2410-000 | | 812.05 | 251,520.98 |
| 07/11/19 | 10253 | Kimco Realty agent for Monterey Plaza, LP | Distribution payment - Dividend paid at 100.00% of $1,397.82; Claim # 7469; Filed: $2,795.64 | 2410-000 | | 1,397.82 | 250,123.16 |
| 07/11/19 | 10254 | Kimco Realty agent for GLE-LLC | Distribution payment - Dividend paid at 100.00% of $2,084.31; Claim # 7472; Filed: $4,168.62 | 2410-000 | | 2,084.31 | 248,038.85 |
| 07/11/19 | 10255 | Kimco Realty agent for Yorkshire Plaza, LLC | Distribution payment - Dividend paid at 100.00% of $952.73; Claim # 7473; Filed: $1,905.45 | 2410-000 | | 952.73 | 247,086.12 |
| 07/11/19 | 10256 | Kimco Realty agent for KIR Temecula, Lp | Distribution payment - Dividend paid at 100.00% of $1,221.63; Claim # 7475; Filed: $2,443.25 | 2410-000 | | 1,221.63 | 245,864.49 |
| 07/11/19 | 10257 | Kimco Realty agent for Kimco Stuart 619, Inc | Distribution payment - Dividend paid at 100.00% of $544.88; Claim # 7481; Filed: $1,089.75 | 2410-000 | | 544.88 | 245,319.61 |
| 07/11/19 | 10258 | Kimco Realty agent for The Price REIT, Inc. | Distribution payment - Dividend paid at 100.00% of $1,366.04; Claim # 7483; Filed: $2,732.08 | 2410-000 | | 1,366.04 | 243,953.57 |
| 07/11/19 | 10259 | Kimco Realty agent for Centereach Mall Associates, | Distribution payment - Dividend paid at 100.00% of $570.86; Claim # 7486; Filed: $1,141.71 | 2410-000 | | 570.86 | 243,382.71 |
| 07/11/19 | 10260 | Kimco Realty agent for PK 1 Pavilions, Lp | Distribution payment - Dividend paid at 100.00% of $1,241.08; Claim # 7487; Filed: $2,482.15 | 2410-000 | | 1,241.08 | 242,141.63 |
| 07/11/19 | 10261 | Kimco Realty agent for Flagler, S.C. LLC' | Distribution payment - Dividend paid at 100.00% of $1,588.60; Claim # 7488; Filed: $3,177.21 | 2410-000 | | 1,588.61 | 240,553.02 |
| 07/11/19 | 10262 | Kimco Realty agent for Oakwood Plaza Unlimited | Distribution payment - Dividend paid at 100.00% of $804.11; Claim # 7489; Filed: $1,608.22 | 2410-000 | | 804.11 | 239,748.91 |
| 07/11/19 | 10263 | Kimco Realty agent for KIMZAY Illinois, Inc. | Distribution payment - Dividend paid at 100.00% of $479.90; Claim # 7490; Filed: $959.80 | 2410-000 | | 479.90 | 239,269.01 |
| 07/11/19 | 10264 | Kimco Realty agent for Kimco Westlake, LP | Distribution payment - Dividend paid at 100.00% of $1,778.01; Claim # 7491; Filed: $3,556.01 | 2410-000 | | 1,778.01 | 237,491.00 |
| 07/11/19 | 10265 | Kimco Realty agent for Kimco Realty Corporation | Distribution payment - Dividend paid at 100.00% of $1,226.31; Claim # 7492; Filed: $2,452.62 | 2410-000 | | 1,226.31 | 236,264.69 |
| 07/11/19 | 10266 | Centro Properties | Distribution payment - Dividend paid at 100.00% of $637.34; Claim # 7721; Filed: $1,274.67 | 2410-000 | | 637.34 | 235,627.35 |
| 07/11/19 | 10267 | Levin Management for property | Distribution payment - Dividend paid at 100.00% of $1,147.19; Claim # 7722; Filed: $2,294.38 | 2410-000 | | 1,147.19 | 234,480.16 |
| 07/11/19 | 10268 | Regency Centers agent for Columbia II Highland | Distribution payment - Dividend paid at 100.00% of $793.48; Claim # 7732; Filed: $1,586.96 | 2410-000 | | 793.48 | 233,686.68 |
| 07/11/19 | 10269 | Regency Centers agent for MCW-RD Bellerive Plaza | Distribution payment - Dividend paid at 100.00% of $777.47; Claim # 7733; Filed: $1,554.93 | 2410-000 | | 777.47 | 232,909.21 |
| 07/11/19 | 10270 | Regency Centers agent for Woodholme Properites LP | Distribution payment - Dividend paid at 100.00% of $1,530.79; Claim # 7734; Filed: $3,061.57 | 2410-000 | | 1,530.79 | 231,378.42 |

| | | | **Page Subtotals:** | | **$0.00** | **$22,160.37** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 36

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10271 | Regency Centers agent for USRPI LLC | Distribution payment - Dividend paid at 100.00% of $929.53; Claim # 7735; Filed: $1,859.05 | 2410-000 | | 929.53 | 230,448.89 |
| 07/11/19 | 10272 | Regency Centers agent for Columbia Retail Dulles | Distribution payment - Dividend paid at 100.00% of $1,022.52; Claim # 7740; Filed: $2,045.03 | 2410-000 | | 1,022.52 | 229,426.37 |
| 07/11/19 | 10273 | Centro Properties agent for Campus Plaza, | Distribution payment - Dividend paid at 100.00% of $648.23; Claim # 7741; Filed: $1,296.46 | 2410-000 | | 648.23 | 228,778.14 |
| 07/11/19 | 10274 | Regency Centers agt for MCW-RD Capital Crossing LL | Distribution payment - Dividend paid at 100.00% of $557.57; Claim # 7743; Filed: $1,115.13 | 2410-000 | | 557.57 | 228,220.57 |
| 07/11/19 | 10275 | Centro Properties | Distribution payment - Dividend paid at 100.00% of $802.64; Claim # 7749; Filed: $1,605.27 | 2410-000 | | 802.64 | 227,417.93 |
| 07/11/19 | 10276 | Centro Properties agent for Kmart Plaza, | Distribution payment - Dividend paid at 100.00% of $941.55; Claim # 7752; Filed: $1,883.09 | 2410-000 | | 941.55 | 226,476.38 |
| 07/11/19 | 10277 | Centro Properties agent for Points West, | Distribution payment - Dividend paid at 100.00% of $702.87; Claim # 7759; Filed: $1,405.73 | 2410-000 | | 702.87 | 225,773.51 |
| 07/11/19 | 10278 | Centro Properties agent for | Distribution payment - Dividend paid at 100.00% of $581.35; Claim # 7760; Filed: $1,162.69 | 2410-000 | | 581.35 | 225,192.16 |
| 07/11/19 | 10279 | Centro Properties agent for | Distribution payment - Dividend paid at 100.00% of $755.13; Claim # 7761; Filed: $1,510.26 | 2410-000 | | 755.13 | 224,437.03 |
| 07/11/19 | 10280 | Centro Properties | Distribution payment - Dividend paid at 100.00% of $839.41; Claim # 7763; Filed: $1,678.82 | 2410-000 | | 839.41 | 223,597.62 |
| 07/11/19 | 10281 | Centro Properties agent for | Distribution payment - Dividend paid at 100.00% of $663.14; Claim # 7767; Filed: $1,326.27 | 2410-000 | | 663.14 | 222,934.48 |
| 07/11/19 | 10282 | Centro Properties agent for Speedway Super Center | Distribution payment - Dividend paid at 100.00% of $737.29; Claim # 7768; Filed: $1,474.57 | 2410-000 | | 737.29 | 222,197.19 |
| 07/11/19 | 10283 | Centro Properties agent for Cross Keys Commons | Distribution payment - Dividend paid at 100.00% of $1,080.61; Claim # 7775; Filed: $2,161.21 | 2410-000 | | 1,080.61 | 221,116.58 |
| 07/11/19 | 10284 | Centro Properties agent for High Point Centre | Distribution payment - Dividend paid at 100.00% of $1,028.79; Claim # 7794; Filed: $2,057.58 | 2410-000 | | 1,028.79 | 220,087.79 |
| 07/11/19 | 10285 | Weingarten Realty agent for Weingarten Realty | Distribution payment - Dividend paid at 100.00% of $1,214.00; Claim # 7795; Filed: $2,428.00 | 2410-000 | | 1,214.00 | 218,873.79 |
| 07/11/19 | 10286 | Weingarten Realty agent for Weingarten Investment | Distribution payment - Dividend paid at 100.00% of $1,198.50; Claim # 7796; Filed: $2,397.00 | 2410-000 | | 1,198.50 | 217,675.29 |
| 07/11/19 | 10287 | Weingarten Realty agent for Weingarten Realty | Distribution payment - Dividend paid at 100.00% of $1,019.20; Claim # 7798; Filed: $2,038.40 | 2410-000 | | 1,019.20 | 216,656.09 |
| 07/11/19 | 10288 | Weingarten Realty agent for WRI-TC South Dade | Distribution payment - Dividend paid at 100.00% of $796.20; Claim # 7799; Filed: $1,592.40 | 2410-000 | | 796.20 | 215,859.89 |
| 07/11/19 | 10289 | Silo Mall, Inc. | Distribution payment - Dividend paid at 100.00% of $661.16; Claim # 8090; Filed: $1,322.31 | 2410-000 | | 661.16 | 215,198.73 |
| 07/11/19 | 10290 | Karen Siegel | Distribution payment - Dividend paid at 100.00% of $8,365.38; Claim # 20; Filed: $8,365.38 | 5300-000 | | 8,365.38 | 206,833.35 |

Page Subtotals:  $0.00  $24,545.07

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 37

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10291 | Kristin Burdick | Distribution payment - Dividend paid at 100.00% of $792.75; Claim # 33; Filed: $792.75 | 5300-000 | | 792.75 | 206,040.60 |
| 07/11/19 | 10292 | Joy McAndrew | Distribution payment - Dividend paid at 100.00% of $1,200.00; Claim # 499; Filed: $1,200.00 | 5300-000 | | 1,200.00 | 204,840.60 |
| 07/11/19 | 10293 | Sandra K. Ritter | Distribution payment - Dividend paid at 100.00% of $688.76; Claim # 662; Filed: $688.76 Stopped on 12/17/2019 | 5300-005 | | 688.76 | 204,151.84 |
| 07/11/19 | 10294 | Ashley L. Brenneman | Distribution payment - Dividend paid at 100.00% of $108.75; Claim # 1654; Filed: $108.75 Stopped on 09/18/2019 | 5300-005 | | 108.75 | 204,043.09 |
| 07/11/19 | 10295 | Linda Santillo | Distribution payment - Dividend paid at 100.00% of $157.01; Claim # 1874; Filed: $157.01 | 5300-000 | | 157.01 | 203,886.08 |
| 07/11/19 | 10296 | Sharon Petty | Distribution payment - Dividend paid at 100.00% of $854.62; Claim # 2117; Filed: $854.62 Stopped on 12/17/2019 | 5300-005 | | 854.62 | 203,031.46 |
| 07/11/19 | 10297 | JM Partners LLC | Distribution payment - Dividend paid at 100.00% of $10,000.00; Claim # 0002494P; Filed: $10,000.00 | 5300-000 | | 10,000.00 | 193,031.46 |
| 07/11/19 | 10298 | Chris Burnard | Distribution payment - Dividend paid at 100.00% of $498.64; Claim # 2893; Filed: $498.64 | 5300-000 | | 498.64 | 192,532.82 |
| 07/11/19 | 10299 | Edwina Stewart | Distribution payment - Dividend paid at 100.00% of $336.00; Claim # 3196; Filed: $336.00 Stopped on 12/17/2019 | 5300-005 | | 336.00 | 192,196.82 |
| 07/11/19 | 10300 | Danielle L. Heineman | Distribution payment - Dividend paid at 100.00% of $900.26; Claim # 3433; Filed: $900.26 Stopped on 09/17/2019 | 5300-005 | | 900.26 | 191,296.56 |
| 07/11/19 | 10301 | Randal G. Skepnek | Distribution payment - Dividend paid at 100.00% of $1,076.02; Claim # 3976; Filed: $1,076.02 Stopped on 09/17/2019 | 5300-005 | | 1,076.02 | 190,220.54 |
| 07/11/19 | 10302 | April Diane Dowlen | Distribution payment - Dividend paid at 100.00% of $991.49; Claim # 4046; Filed: $991.49 Stopped on 09/18/2019 | 5300-005 | | 991.49 | 189,229.05 |
| 07/11/19 | 10303 | Audrey DellaTorre | Distribution payment - Dividend paid at 100.00% of $600.00; Claim # 5114; Filed: $600.00 | 5300-000 | | 600.00 | 188,629.05 |
| 07/11/19 | 10304 | Virginia V. Pollino | Distribution payment - Dividend paid at 100.00% of $702.82; Claim # 5130; Filed: $702.82 | 5300-000 | | 702.82 | 187,926.23 |
| 07/11/19 | 10305 | Kelli Peterson | Distribution payment - Dividend paid at 100.00% of $748.33; Claim # 5951; Filed: $748.33 | 5300-000 | | 748.33 | 187,177.90 |
| 07/11/19 | 10306 | Diane M. Gambale | Distribution payment - Dividend paid at 100.00% of $311.39; Claim # 6016; Filed: $311.39 Stopped on 12/17/2019 | 5300-005 | | 311.39 | 186,866.51 |
| 07/11/19 | 10307 | Diane Pouliot | Distribution payment - Dividend paid at 100.00% of $50.05; Claim # 6582; Filed: $50.05 | 5300-000 | | 50.05 | 186,816.46 |

Page Subtotals:  $0.00   $20,016.89

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 38

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10308 | Lorraine Portland | Distribution payment - Dividend paid at 100.00% of $160.97; Claim # 6600; Filed: $160.97 | 5300-000 | | 160.97 | 186,655.49 |
| 07/11/19 | 10309 | Fereshteh Shojaie | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 6796; Filed: $300.00 Stopped on 12/17/2019 | 5300-005 | | 300.00 | 186,355.49 |
| 07/11/19 | 10310 | Patricia Houston | Distribution payment - Dividend paid at 100.00% of $757.59; Claim # 6874; Filed: $757.59 | 5300-000 | | 757.59 | 185,597.90 |
| 07/11/19 | 10311 | Jessica Houtz | Distribution payment - Dividend paid at 100.00% of $139.00; Claim # 7095; Filed: $139.00 | 5300-000 | | 139.00 | 185,458.90 |
| 07/11/19 | 10312 | formerly Lori Fairchild | Distribution payment - Dividend paid at 100.00% of $4,648.52; Claim # 7962; Filed: $4,648.52 | 5300-000 | | 4,648.52 | 180,810.38 |
| 07/11/19 | 10313 | Lisa Manning | Distribution payment - Dividend paid at 5.21% of $2,057.98; Claim # 2; Filed: $2,057.98 | 5600-000 | | 107.21 | 180,703.17 |
| 07/11/19 | 10314 | Louise A. King | Distribution payment - Dividend paid at 5.21% of $893.99; Claim # 6; Filed: $893.99 | 5600-000 | | 46.57 | 180,656.60 |
| 07/11/19 | 10315 | Patricia (Trisha) Marquez | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 15; Filed: $1,500.00 | 5600-000 | | 78.14 | 180,578.46 |
| 07/11/19 | 10316 | Carol A. Van Etten | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 17P; Filed: $2,898.13 | 5600-000 | | 126.33 | 180,452.13 |
| 07/11/19 | 10317 | Janice M. Baricko | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 24; Filed: $867.22 Stopped on 12/17/2019 | 5600-005 | | 45.18 | 180,406.95 |
| 07/11/19 | 10318 | Christina Panomeritakis | Distribution payment - Dividend paid at 5.21% of $1,964.72; Claim # 25; Filed: $1,964.72 Stopped on 12/17/2019 | 5600-005 | | 102.35 | 180,304.60 |
| 07/11/19 | 10319 | Natalia Lewis | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 27P; Filed: $2,768.00 | 5600-000 | | 126.33 | 180,178.27 |
| 07/11/19 | 10320 | Shirley Scali | Distribution payment - Dividend paid at 5.21% of $745.80; Claim # 28; Filed: $745.80 | 5600-000 | | 38.85 | 180,139.42 |
| 07/11/19 | 10321 | Amy S. Bidwell | Distribution payment - Dividend paid at 5.21% of $1,661.18; Claim # 31; Filed: $1,661.18 Stopped on 12/17/2019 | 5600-005 | | 86.54 | 180,052.88 |
| 07/11/19 | 10322 | Fay D. Moreno | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 32; Filed: $720.00 Stopped on 12/17/2019 | 5600-005 | | 37.51 | 180,015.37 |
| 07/11/19 | 10323 | Diana L. Pant | Distribution payment - Dividend paid at 5.21% of $826.98; Claim # 34; Filed: $826.98 | 5600-000 | | 43.08 | 179,972.29 |
| 07/11/19 | 10324 | Jacquelynn Leisos | Distribution payment - Dividend paid at 5.21% of $957.27; Claim # 35; Filed: $957.27 | 5600-000 | | 49.87 | 179,922.42 |
| 07/11/19 | 10325 | Dale A. Silva | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 39P; Filed: $2,667.09 | 5600-000 | | 126.33 | 179,796.09 |

Page Subtotals:          $0.00          $7,020.37

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 39

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/19 | 10326 | C. Mary Maas | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 41; Filed: $1,200.00 | 5600-000 | | 62.52 | 179,733.57 |
| 07/11/19 | 10327 | Virginia Allen | Distribution payment - Dividend paid at 5.21% of $1,122.93; Claim # 43; Filed: $1,122.93 | 5600-000 | | 58.50 | 179,675.07 |
| 07/11/19 | 10328 | Louise E. Perrotta | Distribution payment - Dividend paid at 5.21% of $939.25; Claim # 44; Filed: $939.25 Stopped on 12/17/2019 | 5600-005 | | 48.93 | 179,626.14 |
| 07/11/19 | 10329 | Christy Rio | Distribution payment - Dividend paid at 5.21% of $824.00; Claim # 47; Filed: $824.00 | 5600-000 | | 42.93 | 179,583.21 |
| 07/11/19 | 10330 | Kimberly Collins | Distribution payment - Dividend paid at 5.21% of $1,017.28; Claim # 52; Filed: $1,017.28 | 5600-000 | | 53.00 | 179,530.21 |
| 07/11/19 | 10331 | Anthony Bologna | Distribution payment - Dividend paid at 5.21% of $1,820.00; Claim # 53; Filed: $1,820.00 | 5600-000 | | 94.82 | 179,435.39 |
| 07/11/19 | 10332 | David & Jo-Al Lettau | Distribution payment - Dividend paid at 5.21% of $1,720.24; Claim # 54; Filed: $1,720.24 | 5600-000 | | 89.62 | 179,345.77 |
| 07/11/19 | 10333 | Sharon Umbrell | Distribution payment - Dividend paid at 5.21% of $1,308.00; Claim # 58; Filed: $1,308.00 | 5600-000 | | 68.14 | 179,277.63 |
| 07/11/19 | 10334 | Laura K. Hewgley | Distribution payment - Dividend paid at 5.21% of $1,168.65; Claim # 59; Filed: $1,168.65 | 5600-000 | | 60.88 | 179,216.75 |
| 07/11/19 | 10335 | Dianne H. DeVoe | Distribution payment - Dividend paid at 5.21% of $1,394.52; Claim # 60; Filed: $1,394.52 Stopped on 12/17/2019 | 5600-005 | | 72.65 | 179,144.10 |
| 07/11/19 | 10336 | Kimberly A. Pisano | Distribution payment - Dividend paid at 5.21% of $1,266.20; Claim # 62; Filed: $1,266.20 | 5600-000 | | 65.96 | 179,078.14 |
| 07/11/19 | 10337 | Eileen M. Otis | Distribution payment - Dividend paid at 5.21% of $695.55; Claim # 63; Filed: $695.55 | 5600-000 | | 36.24 | 179,041.90 |
| 07/11/19 | 10338 | Henrietta Tow | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 64; Filed: $750.00 | 5600-000 | | 39.07 | 179,002.83 |
| 07/11/19 | 10339 | Stephanie Meyer | Distribution payment - Dividend paid at 5.21% of $849.81; Claim # 65; Filed: $849.81 Stopped on 12/17/2019 | 5600-005 | | 44.27 | 178,958.56 |
| 07/11/19 | 10340 | Patricia A. Locy | Distribution payment - Dividend paid at 5.21% of $719.80; Claim # 69; Filed: $719.80 | 5600-000 | | 37.50 | 178,921.06 |
| 07/11/19 | 10341 | Barbara Giannini | Distribution payment - Dividend paid at 5.21% of $1,640.54; Claim # 70; Filed: $1,640.54 | 5600-000 | | 85.47 | 178,835.59 |
| 07/11/19 | 10342 | Valerie Lanctot | Distribution payment - Dividend paid at 5.21% of $1,444.98; Claim # 72; Filed: $1,444.98 Stopped on 12/17/2019 | 5600-005 | | 75.28 | 178,760.31 |
| 07/11/19 | 10343 | Diane L. Reutzel | Distribution payment - Dividend paid at 5.21% of $1,141.95; Claim # 75; Filed: $1,141.95 | 5600-000 | | 59.49 | 178,700.82 |
| 07/11/19 | 10344 | Alfred J and Carol A. Smith | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 76; Filed: $700.00 | 5600-000 | | 36.47 | 178,664.35 |

Page Subtotals: $0.00    $1,131.74

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 40

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10345 | Pearl M. Hali | Distribution payment - Dividend paid at 5.21% of $1,405.20; Claim # 78; Filed: $1,405.20 | 5600-000 | | 73.21 | 178,591.14 |
| 07/11/19 | 10346 | Amy Uliano | Distribution payment - Dividend paid at 5.21% of $2,142.39; Claim # 85; Filed: $2,142.39 | 5600-000 | | 111.61 | 178,479.53 |
| 07/11/19 | 10347 | Joy Arrabito | Distribution payment - Dividend paid at 5.21% of $1,023.97; Claim # 86; Filed: $1,023.97 | 5600-000 | | 53.34 | 178,426.19 |
| 07/11/19 | 10348 | Casey Cosey | Distribution payment - Dividend paid at 5.21% of $1,084.00; Claim # 88; Filed: $1,084.00 Stopped on 12/17/2019 | 5600-005 | | 56.47 | 178,369.72 |
| 07/11/19 | 10349 | Donna Dahlstrom | Distribution payment - Dividend paid at 5.21% of $828.54; Claim # 90; Filed: $828.54 | 5600-000 | | 43.16 | 178,326.56 |
| 07/11/19 | 10350 | Ann Truder | Distribution payment - Dividend paid at 5.21% of $797.24; Claim # 92; Filed: $797.24 | 5600-000 | | 41.53 | 178,285.03 |
| 07/11/19 | 10351 | Linda Bell | Distribution payment - Dividend paid at 5.21% of $1,241.68; Claim # 93; Filed: $1,241.68 | 5600-000 | | 64.69 | 178,220.34 |
| 07/11/19 | 10352 | Brenda C. Scranta | Distribution payment - Dividend paid at 5.21% of $892.20; Claim # 100; Filed: $892.20 Stopped on 12/17/2019 | 5600-005 | | 46.48 | 178,173.86 |
| 07/11/19 | 10353 | Phyllis Christine | Distribution payment - Dividend paid at 5.21% of $1,159.46; Claim # 102; Filed: $1,159.46 | 5600-000 | | 60.40 | 178,113.46 |
| 07/11/19 | 10354 | Rebecca S. Blankenberg | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 106; Filed: $1,510.56 Stopped on 12/17/2019 | 5600-005 | | 78.69 | 178,034.77 |
| 07/11/19 | 10355 | Jacquelyn H. Parten | Distribution payment - Dividend paid at 5.21% of $707.15; Claim # 107; Filed: $707.15 | 5600-000 | | 36.84 | 177,997.93 |
| 07/11/19 | 10356 | Marcia F. Knorr | Distribution payment - Dividend paid at 5.21% of $843.66; Claim # 109; Filed: $843.66 | 5600-000 | | 43.95 | 177,953.98 |
| 07/11/19 | 10357 | Susan A. Moore | Distribution payment - Dividend paid at 5.21% of $1,057.38; Claim # 110; Filed: $1,057.38 | 5600-000 | | 55.09 | 177,898.89 |
| 07/11/19 | 10358 | Bette Dick | Distribution payment - Dividend paid at 5.21% of $714.00; Claim # 113; Filed: $714.00 Stopped on 12/17/2019 | 5600-005 | | 37.20 | 177,861.69 |
| 07/11/19 | 10359 | Rebecca Nicandri | Distribution payment - Dividend paid at 5.21% of $1,130.16; Claim # 114; Filed: $1,130.16 | 5600-000 | | 58.88 | 177,802.81 |
| 07/11/19 | 10360 | Judy Ryan | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 115; Filed: $1,000.00 | 5600-000 | | 52.10 | 177,750.71 |
| 07/11/19 | 10361 | Maryann McCall | Distribution payment - Dividend paid at 5.21% of $774.45; Claim # 116; Filed: $774.45 Stopped on 12/17/2019 | 5600-005 | | 40.35 | 177,710.36 |
| 07/11/19 | 10362 | Yary Cora | Distribution payment - Dividend paid at 5.21% of $793.63; Claim # 117; Filed: $793.63 | 5600-000 | | 41.35 | 177,669.01 |

Page Subtotals: $0.00 $995.34

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 41

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10363 | Toni S. Woodward | Distribution payment - Dividend paid at 5.21% of $680.50; Claim # 119; Filed: $680.50 | 5600-000 | | 35.45 | 177,633.56 |
| 07/11/19 | 10364 | Cheryl M. Reinell | Distribution payment - Dividend paid at 5.21% of $1,402.00; Claim # 123; Filed: $1,402.00 Stopped on 12/17/2019 | 5600-005 | | 73.04 | 177,560.52 |
| 07/11/19 | 10365 | Michelle Musuraca | Distribution payment - Dividend paid at 5.21% of $789.00; Claim # 128; Filed: $789.00 Stopped on 12/17/2019 | 5600-005 | | 41.10 | 177,519.42 |
| 07/11/19 | 10366 | David J. Cohen | Distribution payment - Dividend paid at 5.21% of $749.00; Claim # 135; Filed: $749.00 Stopped on 12/17/2019 | 5600-005 | | 39.02 | 177,480.40 |
| 07/11/19 | 10367 | Diane Jenkins | Distribution payment - Dividend paid at 5.21% of $924.74; Claim # 137; Filed: $924.74 | 5600-000 | | 48.18 | 177,432.22 |
| 07/11/19 | 10368 | Leslie Fanfa | Distribution payment - Dividend paid at 5.21% of $714.54; Claim # 138; Filed: $714.54 | 5600-000 | | 37.22 | 177,395.00 |
| 07/11/19 | 10369 | Beth Hughes | Distribution payment - Dividend paid at 5.21% of $1,291.00; Claim # 141; Filed: $1,291.00 | 5600-000 | | 67.26 | 177,327.74 |
| 07/11/19 | 10370 | Brittany Spadea | Distribution payment - Dividend paid at 5.21% of $1,852.68; Claim # 143; Filed: $1,852.68 Stopped on 12/17/2019 | 5600-005 | | 96.52 | 177,231.22 |
| 07/11/19 | 10371 | Florence Foerst | Distribution payment - Dividend paid at 5.21% of $986.22; Claim # 144; Filed: $986.22 | 5600-000 | | 51.38 | 177,179.84 |
| 07/11/19 | 10372 | Gretchen Williams | Distribution payment - Dividend paid at 5.21% of $919.02; Claim # 145; Filed: $919.02 | 5600-000 | | 47.88 | 177,131.96 |
| 07/11/19 | 10373 | Elizabeth A. Lackner | Distribution payment - Dividend paid at 5.21% of $1,697.78; Claim # 146; Filed: $1,697.78 | 5600-000 | | 88.45 | 177,043.51 |
| 07/11/19 | 10374 | Donald Byarm | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 147; Filed: $1,135.65 | 5600-000 | | 59.16 | 176,984.35 |
| 07/11/19 | 10375 | Sue Raimondi | Distribution payment - Dividend paid at 5.21% of $692.34; Claim # 151; Filed: $692.34 | 5600-000 | | 36.07 | 176,948.28 |
| 07/11/19 | 10376 | Marilyn Z. Fine | Distribution payment - Dividend paid at 5.21% of $768.85; Claim # 152; Filed: $768.85 | 5600-000 | | 40.05 | 176,908.23 |
| 07/11/19 | 10377 | Sara M. Stipa | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 153; Filed: $780.00 Stopped on 12/17/2019 | 5600-005 | | 40.64 | 176,867.59 |
| 07/11/19 | 10378 | Mary M. Kent | Distribution payment - Dividend paid at 5.21% of $796.00; Claim # 157; Filed: $796.00 Stopped on 12/17/2019 | 5600-005 | | 41.47 | 176,826.12 |
| 07/11/19 | 10379 | Judith Whitt | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 158; Filed: $700.00 | 5600-000 | | 36.47 | 176,789.65 |
| 07/11/19 | 10380 | Paula Ballentine | Distribution payment - Dividend paid at 5.21% of $1,146.96; Claim # 159; Filed: $1,146.96 | 5600-000 | | 59.75 | 176,729.90 |

Page Subtotals:         $0.00        $939.11

## Form 2

Exhibit 9

Page: 42

### Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10381 | Pamela J. Allison | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 161; Filed: $1,200.00 | 5600-000 | | 62.52 | 176,667.38 |
| 07/11/19 | 10382 | Janet Simpson | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 162; Filed: $780.00 | 5600-000 | | 40.64 | 176,626.74 |
| 07/11/19 | 10383 | Patricha Penn | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 163; Filed: $2,000.00 | 5600-000 | | 104.19 | 176,522.55 |
| 07/11/19 | 10384 | Gina Petermann | Distribution payment - Dividend paid at 5.21% of $1,633.30; Claim # 169; Filed: $1,633.30 | 5600-000 | | 85.09 | 176,437.46 |
| 07/11/19 | 10385 | Nancy C. Mazzatesta | Distribution payment - Dividend paid at 5.21% of $1,476.86; Claim # 175; Filed: $1,476.86 | 5600-000 | | 76.94 | 176,360.52 |
| 07/11/19 | 10386 | Joanne Shafer | Distribution payment - Dividend paid at 5.21% of $816.00; Claim # 181; Filed: $816.00 Stopped on 12/17/2019 | 5600-005 | | 42.51 | 176,318.01 |
| 07/11/19 | 10387 | Pamela A. Shaw | Distribution payment - Dividend paid at 5.21% of $843.25; Claim # 190; Filed: $843.25 Stopped on 12/17/2019 | 5600-005 | | 43.93 | 176,274.08 |
| 07/11/19 | 10388 | Cindy Drake | Distribution payment - Dividend paid at 5.21% of $813.60; Claim # 202; Filed: $813.60 | 5600-000 | | 42.39 | 176,231.69 |
| 07/11/19 | 10389 | Sharvie Costin | Distribution payment - Dividend paid at 5.21% of $1,306.20; Claim # 208; Filed: $1,306.20 Stopped on 12/17/2019 | 5600-005 | | 68.05 | 176,163.64 |
| 07/11/19 | 10390 | Michael Medgyessy | Distribution payment - Dividend paid at 5.21% of $1,325.00; Claim # 212; Filed: $1,325.00 Stopped on 12/17/2019 | 5600-005 | | 69.03 | 176,094.61 |
| 07/11/19 | 10391 | Denise Frey | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 219; Filed: $1,500.00 | 5600-000 | | 78.14 | 176,016.47 |
| 07/11/19 | 10392 | Andrea Biersbach | Distribution payment - Dividend paid at 5.21% of $749.37; Claim # 220; Filed: $749.37 | 5600-000 | | 39.04 | 175,977.43 |
| 07/11/19 | 10393 | Kevin C. Muni | Distribution payment - Dividend paid at 5.21% of $967.80; Claim # 222; Filed: $967.80 | 5600-000 | | 50.42 | 175,927.01 |
| 07/11/19 | 10394 | Susan Perchal | Distribution payment - Dividend paid at 5.21% of $721.00; Claim # 226; Filed: $721.00 | 5600-000 | | 37.56 | 175,889.45 |
| 07/11/19 | 10395 | Vicki Wooters | Distribution payment - Dividend paid at 5.21% of $1,125.00; Claim # 227; Filed: $1,125.00 | 5600-000 | | 58.61 | 175,830.84 |
| 07/11/19 | 10396 | Suzanne Proffitt Moore | Distribution payment - Dividend paid at 5.21% of $1,105.00; Claim # 229; Filed: $1,105.00 | 5600-000 | | 57.57 | 175,773.27 |
| 07/11/19 | 10397 | Yoneka Riley | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 230; Filed: $825.26 Stopped on 12/17/2019 | 5600-005 | | 42.99 | 175,730.28 |
| 07/11/19 | 10398 | Dorothy Freeman | Distribution payment - Dividend paid at 5.21% of $1,281.07; Claim # 231; Filed: $1,281.07 Stopped on 12/17/2019 | 5600-005 | | 66.74 | 175,663.54 |

Page Subtotals:    $0.00    $1,066.36

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 43

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10399 | Kristine Zizi | Distribution payment - Dividend paid at 5.21% of $970.02; Claim # 236; Filed: $970.02 Stopped on 12/17/2019 | 5600-005 | | 50.53 | 175,613.01 |
| 07/11/19 | 10400 | Theresa M. Hall | Distribution payment - Dividend paid at 5.21% of $864.42; Claim # 237; Filed: $864.42 Stopped on 12/17/2019 | 5600-005 | | 45.03 | 175,567.98 |
| 07/11/19 | 10401 | Patricia Torrey | Distribution payment - Dividend paid at 5.21% of $1,087.96; Claim # 239; Filed: $1,087.96 Stopped on 12/17/2019 | 5600-005 | | 56.68 | 175,511.30 |
| 07/11/19 | 10402 | Judith W. Loeblich | Distribution payment - Dividend paid at 5.21% of $1,917.06; Claim # 241; Filed: $1,917.06 | 5600-000 | | 99.87 | 175,411.43 |
| 07/11/19 | 10403 | Dorothy Ruth Heller | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 243; Filed: $1,000.00 | 5600-000 | | 52.10 | 175,359.33 |
| 07/11/19 | 10404 | Christina Krause | Distribution payment - Dividend paid at 5.21% of $793.10; Claim # 247; Filed: $793.10 | 5600-000 | | 41.32 | 175,318.01 |
| 07/11/19 | 10405 | Jacqueline Jordan | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 248; Filed: $850.00 | 5600-000 | | 44.28 | 175,273.73 |
| 07/11/19 | 10406 | Amanda Eveland | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 251P; Filed: $2,433.39 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 175,147.40 |
| 07/11/19 | 10407 | Denise M. Valyo | Distribution payment - Dividend paid at 5.21% of $757.42; Claim # 256; Filed: $757.42 | 5600-000 | | 39.46 | 175,107.94 |
| 07/11/19 | 10408 | Beverly Ann Weikel | Distribution payment - Dividend paid at 5.21% of $1,552.52; Claim # 259; Filed: $1,552.52 | 5600-000 | | 80.88 | 175,027.06 |
| 07/11/19 | 10409 | Philip Haage | Distribution payment - Dividend paid at 5.21% of $815.45; Claim # 265; Filed: $815.45 | 5600-000 | | 42.48 | 174,984.58 |
| 07/11/19 | 10410 | Melanie R. Nielsen | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 267P; Filed: $3,000.00 | 5600-000 | | 126.33 | 174,858.25 |
| 07/11/19 | 10411 | Sandra D. Griffin | Distribution payment - Dividend paid at 5.21% of $2,416.18; Claim # 270; Filed: $2,416.18 | 5600-000 | | 125.87 | 174,732.38 |
| 07/11/19 | 10412 | Deborah McHale | Distribution payment - Dividend paid at 5.21% of $1,442.48; Claim # 273; Filed: $1,442.48 Stopped on 12/17/2019 | 5600-005 | | 75.15 | 174,657.23 |
| 07/11/19 | 10413 | Anita J. Carbonara | Distribution payment - Dividend paid at 5.21% of $912.70; Claim # 276; Filed: $912.70 Stopped on 12/17/2019 | 5600-005 | | 47.55 | 174,609.68 |
| 07/11/19 | 10414 | Deborah K. Martin | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 280; Filed: $800.00 | 5600-000 | | 41.68 | 174,568.00 |
| 07/11/19 | 10415 | Jessica Wise | Distribution payment - Dividend paid at 5.21% of $1,017.00; Claim # 281; Filed: $1,017.00 Stopped on 12/17/2019 | 5600-005 | | 52.98 | 174,515.02 |
| 07/11/19 | 10416 | Lorraine Ballard | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 282; Filed: $1,000.00 | 5600-000 | | 52.10 | 174,462.92 |

Page Subtotals: $0.00  $1,200.62

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10417 | Beth A. Bailey | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 283; Filed: $850.00 | 5600-000 | | 44.28 | 174,418.64 |
| 07/11/19 | 10418 | Ann Bryant-Oliver | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 286; $867.22 Stopped on 12/17/2019 | 5600-005 | | 45.18 | 174,373.46 |
| 07/11/19 | 10419 | Merila Cheryl Orosco | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 289; Filed: $2,300.00 Stopped on 12/17/2019 | 5600-005 | | 119.82 | 174,253.64 |
| 07/11/19 | 10420 | Theresa M. Jones | Distribution payment - Dividend paid at 5.21% of $844.50; Claim # 290; Filed: $844.50 Stopped on 12/17/2019 | 5600-005 | | 44.00 | 174,209.64 |
| 07/11/19 | 10421 | Nora O'Keefe | Distribution payment - Dividend paid at 5.21% of $777.00; Claim # 295; Filed: $777.00 Stopped on 12/17/2019 | 5600-005 | | 40.48 | 174,169.16 |
| 07/11/19 | 10422 | Leonard Anthony Sarcona | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 297; Filed: $867.22 Stopped on 12/17/2019 | 5600-005 | | 45.18 | 174,123.98 |
| 07/11/19 | 10423 | Eileen M. Baylor | Distribution payment - Dividend paid at 5.21% of $1,248.16; Claim # 298; Filed: $1,248.16 | 5600-000 | | 65.02 | 174,058.96 |
| 07/11/19 | 10424 | Leonard Apfelbaum | Distribution payment - Dividend paid at 5.21% of $918.54; Claim # 301; Filed: $918.54 Stopped on 12/17/2019 | 5600-005 | | 47.85 | 174,011.11 |
| 07/11/19 | 10425 | Karen Davidson | Distribution payment - Dividend paid at 5.21% of $1,368.00; Claim # 311; Filed: $1,368.00 Stopped on 12/17/2019 | 5600-005 | | 71.27 | 173,939.84 |
| 07/11/19 | 10426 | Gianna Fornabaio | Distribution payment - Dividend paid at 5.21% of $874.20; Claim # 313; Filed: $874.20 Stopped on 12/17/2019 | 5600-005 | | 45.54 | 173,894.30 |
| 07/11/19 | 10427 | Carol Ann Ferrotta | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 315; Filed: $800.00 | 5600-000 | | 41.68 | 173,852.62 |
| 07/11/19 | 10428 | Vicki L. Brandt | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 317; Filed: $800.00 | 5600-000 | | 41.68 | 173,810.94 |
| 07/11/19 | 10429 | Robin Hickey | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 322; Filed: $1,200.00 | 5600-000 | | 62.52 | 173,748.42 |
| 07/11/19 | 10430 | Kathleen C. Calivo | Distribution payment - Dividend paid at 5.21% of $1,342.72; Claim # 324; Filed: $1,342.72 | 5600-005 | | 69.95 | 173,678.47 |
| 07/11/19 | 10431 | Patricia H. Mussano | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 325; Filed: $800.00 | 5600-000 | | 41.68 | 173,636.79 |
| 07/11/19 | 10432 | Maria Lanzarone | Distribution payment - Dividend paid at 5.21% of $745.20; Claim # 329; Filed: $745.20 | 5600-000 | | 38.82 | 173,597.97 |
| 07/11/19 | 10433 | Ellen Groelinger | Distribution payment - Dividend paid at 5.21% of $1,304.96; Claim # 331; Filed: $1,304.96 Stopped on 12/17/2019 | 5600-005 | | 67.98 | 173,529.99 |

Page Subtotals:  $0.00  $932.93

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 45

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10434 | Valerie J. Cost | Distribution payment - Dividend paid at 5.21% of $1,396.93; Claim # 332; Filed: $1,396.93 | 5600-000 | | 72.77 | 173,457.22 |
| 07/11/19 | 10435 | Randi Bennett | Distribution payment - Dividend paid at 5.21% of $1,115.67; Claim # 335; Filed: $1,115.67 | 5600-000 | | 58.12 | 173,399.10 |
| 07/11/19 | 10436 | Gail Sine | Distribution payment - Dividend paid at 5.21% of $922.00; Claim # 339; Filed: $922.00 | 5600-000 | | 48.03 | 173,351.07 |
| 07/11/19 | 10437 | Julie Blake | Distribution payment - Dividend paid at 5.21% of $1,470.19; Claim # 340; Filed: $1,470.19 | 5600-000 | | 76.59 | 173,274.48 |
| 07/11/19 | 10438 | Nicole Reilly | Distribution payment - Dividend paid at 5.21% of $731.18; Claim # 344; Filed: $731.18 | 5600-000 | | 38.09 | 173,236.39 |
| 07/11/19 | 10439 | James O'Hagan | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 345; Filed: $720.00 | 5600-000 | | 37.51 | 173,198.88 |
| 07/11/19 | 10440 | Shearin O. Ferguson | Distribution payment - Dividend paid at 5.21% of $695.54; Claim # 350; Filed: $695.54 Stopped on 12/17/2019 | 5600-005 | | 36.24 | 173,162.64 |
| 07/11/19 | 10441 | Becky Plunkert | Distribution payment - Dividend paid at 5.21% of $1,219.00; Claim # 357; Filed: $1,219.00 | 5600-000 | | 63.51 | 173,099.13 |
| 07/11/19 | 10442 | Laurie Anne Foley | Distribution payment - Dividend paid at 5.21% of $1,443.00; Claim # 359; Filed: $1,443.00 | 5600-000 | | 75.17 | 173,023.96 |
| 07/11/19 | 10443 | Carma Peterson | Distribution payment - Dividend paid at 5.21% of $1,060.15; Claim # 360; Filed: $1,060.15 | 5600-000 | | 55.23 | 172,968.73 |
| 07/11/19 | 10444 | Galina Krivoy | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 364; Filed: $1,100.00 | 5600-000 | | 57.31 | 172,911.42 |
| 07/11/19 | 10445 | Kathleen A. DeLisle | Distribution payment - Dividend paid at 5.21% of $761.30; Claim # 365; Filed: $761.30 | 5600-000 | | 39.66 | 172,871.76 |
| 07/11/19 | 10446 | Helen Cotrone | Distribution payment - Dividend paid at 5.21% of $691.20; Claim # 368; Filed: $691.20 Stopped on 12/17/2019 | 5600-005 | | 36.01 | 172,835.75 |
| 07/11/19 | 10447 | Toni Friedman | Distribution payment - Dividend paid at 5.21% of $2,205.94; Claim # 371; Filed: $2,205.94 | 5600-000 | | 114.92 | 172,720.83 |
| 07/11/19 | 10448 | Nicole L. Misiura | Distribution payment - Dividend paid at 5.21% of $783.75; Claim # 373; Filed: $783.75 | 5600-000 | | 40.83 | 172,680.00 |
| 07/11/19 | 10449 | Jill Cain | Distribution payment - Dividend paid at 5.21% of $1,001.00; Claim # 374; Filed: $1,001.00 | 5600-000 | | 52.15 | 172,627.85 |
| 07/11/19 | 10450 | Valorie D. Carter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 377P; Filed: $10,461.70 | 5600-000 | | 126.33 | 172,501.52 |
| 07/11/19 | 10451 | DruAnne Kuratle | Distribution payment - Dividend paid at 5.21% of $675.00; Claim # 383; Filed: $675.00 | 5600-000 | | 35.16 | 172,466.36 |
| 07/11/19 | 10452 | Carolyn B. Fahringer | Distribution payment - Dividend paid at 5.21% of $1,458.10; Claim # 385; Filed: $1,458.10 Stopped on 12/17/2019 | 5600-005 | | 75.96 | 172,390.40 |

Page Subtotals: $0.00 $1,139.59

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 46

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10453 | Barbara Kipp | Distribution payment - Dividend paid at 5.21% of $936.90; Claim # 395; Filed: $936.90 | 5600-000 | | 48.81 | 172,341.59 |
| 07/11/19 | 10454 | Michelle Iavarone | Distribution payment - Dividend paid at 5.21% of $858.75; Claim # 397; Filed: $858.75 | 5600-000 | | 44.74 | 172,296.85 |
| 07/11/19 | 10455 | Dorothy Boresky | Distribution payment - Dividend paid at 5.21% of $779.55; Claim # 398; Filed: $779.55 Stopped on 12/17/2019 | 5600-005 | | 40.61 | 172,256.24 |
| 07/11/19 | 10456 | Simone Johns | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 399; Filed: $1,000.00 | 5600-000 | | 52.10 | 172,204.14 |
| 07/11/19 | 10457 | Denise Johns | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 405; Filed: $1,000.00 | 5600-000 | | 52.10 | 172,152.04 |
| 07/11/19 | 10458 | Sharee Kent | Distribution payment - Dividend paid at 5.21% of $1,700.00; Claim # 406; Filed: $1,700.00 | 5600-000 | | 88.56 | 172,063.48 |
| 07/11/19 | 10459 | Cecelia B. Costin | Distribution payment - Dividend paid at 5.21% of $1,936.77; Claim # 409; Filed: $1,936.77 | 5600-000 | | 100.90 | 171,962.58 |
| 07/11/19 | 10460 | Kerri A. Rasor | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 414; Filed: $1,000.00 | 5600-000 | | 52.10 | 171,910.48 |
| 07/11/19 | 10461 | Josephine De Lucia | Distribution payment - Dividend paid at 5.21% of $778.40; Claim # 421; Filed: $778.40 Stopped on 12/17/2019 | 5600-005 | | 40.55 | 171,869.93 |
| 07/11/19 | 10462 | Judith J. Gabryszak | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 423P; Filed: $4,061.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 171,743.60 |
| 07/11/19 | 10463 | Karen S. Martin | Distribution payment - Dividend paid at 5.21% of $1,983.70; Claim # 424; Filed: $1,983.70 | 5600-000 | | 103.34 | 171,640.26 |
| 07/11/19 | 10464 | Jenny M. Forbes | Distribution payment - Dividend paid at 5.21% of $811.12; Claim # 425; Filed: $811.12 Stopped on 12/17/2019 | 5600-005 | | 42.26 | 171,598.00 |
| 07/11/19 | 10465 | Jamie P. Randolph | Distribution payment - Dividend paid at 5.21% of $2,190.79; Claim # 429; Filed: $2,190.79 | 5600-000 | | 114.13 | 171,483.87 |
| 07/11/19 | 10466 | Christine Wiater | Distribution payment - Dividend paid at 5.21% of $690.50; Claim # 441; Filed: $690.50 | 5600-000 | | 35.97 | 171,447.90 |
| 07/11/19 | 10467 | Kimberly J. Wines | Distribution payment - Dividend paid at 5.21% of $1,895.00; Claim # 443; Filed: $1,895.00 | 5600-000 | | 98.72 | 171,349.18 |
| 07/11/19 | 10468 | Deborah S. Wilkes | Distribution payment - Dividend paid at 5.21% of $683.69; Claim # 444; Filed: $683.69 | 5600-000 | | 35.62 | 171,313.56 |
| 07/11/19 | 10469 | James & Jacquelyn Wolowic Sr | Distribution payment - Dividend paid at 5.21% of $1,392.61; Claim # 446; Filed: $1,392.61 Stopped on 12/17/2019 | 5600-005 | | 72.55 | 171,241.01 |
| 07/11/19 | 10470 | Karen Ippolito | Distribution payment - Dividend paid at 5.21% of $795.40; Claim # 451; Filed: $795.40 | 5600-000 | | 41.44 | 171,199.57 |

**Page Subtotals:**      **$0.00**      **$1,190.83**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 47

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10471 | Phyllis A. Limpert | Distribution payment - Dividend paid at 5.21% of $717.25; Claim # 452; Filed: $717.25 | 5600-000 | | 37.37 | 171,162.20 |
| 07/11/19 | 10472 | Linda A. Weidman | Distribution payment - Dividend paid at 5.21% of $675.30; Claim # 458; Filed: $675.30 Stopped on 12/17/2019 | 5600-005 | | 35.18 | 171,127.02 |
| 07/11/19 | 10473 | Xiomara Agard | Distribution payment - Dividend paid at 5.21% of $1,431.64; Claim # 460; Filed: $1,431.64 | 5600-000 | | 74.58 | 171,052.44 |
| 07/11/19 | 10474 | Saundra R. Shields | Distribution payment - Dividend paid at 5.21% of $872.09; Claim # 465; Filed: $872.09 | 5600-000 | | 45.43 | 171,007.01 |
| 07/11/19 | 10475 | Michele R. Mauro | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 466; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 170,962.73 |
| 07/11/19 | 10476 | Rose Zappi | Distribution payment - Dividend paid at 5.21% of $768.00; Claim # 468; Filed: $768.00 Stopped on 12/17/2019 | 5600-005 | | 40.01 | 170,922.72 |
| 07/11/19 | 10477 | Kerry Nix | Distribution payment - Dividend paid at 5.21% of $831.00; Claim # 470; Filed: $831.00 | 5600-000 | | 43.29 | 170,879.43 |
| 07/11/19 | 10478 | Tammy L. Smith | Distribution payment - Dividend paid at 5.21% of $1,555.49; Claim # 473; Filed: $1,555.49 | 5600-000 | | 81.04 | 170,798.39 |
| 07/11/19 | 10479 | Michele Aulenti | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 474; Filed: $1,300.00 | 5600-000 | | 67.73 | 170,730.66 |
| 07/11/19 | 10480 | Mrs. Diane Aulenti | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 475; Filed: $900.00 | 5600-000 | | 46.89 | 170,683.77 |
| 07/11/19 | 10481 | Andrea Buckowitsky | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 476; Filed: $800.00 | 5600-000 | | 41.68 | 170,642.09 |
| 07/11/19 | 10482 | Lauren Buckowitsky | Distribution payment - Dividend paid at 5.21% of $950.00; Claim # 477; Filed: $950.00 | 5600-000 | | 49.49 | 170,592.60 |
| 07/11/19 | 10483 | Darcy McKellar | Distribution payment - Dividend paid at 5.21% of $707.54; Claim # 481; Filed: $707.54 | 5600-000 | | 36.86 | 170,555.74 |
| 07/11/19 | 10484 | Melanie A. Miller | Distribution payment - Dividend paid at 5.21% of $1,259.04; Claim # 482; Filed: $1,259.04 | 5600-000 | | 65.59 | 170,490.15 |
| 07/11/19 | 10485 | Barbara A. Carpenter | Distribution payment - Dividend paid at 5.21% of $2,080.16; Claim # 489; Filed: $2,080.16 Stopped on 12/17/2019 | 5600-005 | | 108.37 | 170,381.78 |
| 07/11/19 | 10486 | Janice E. Miller | Distribution payment - Dividend paid at 5.21% of $738.38; Claim # 490; Filed: $738.38 Stopped on 12/17/2019 | 5600-005 | | 38.47 | 170,343.31 |
| 07/11/19 | 10487 | Robert B. Hauck | Distribution payment - Dividend paid at 5.21% of $872.10; Claim # 492; Filed: $872.10 Stopped on 12/17/2019 | 5600-005 | | 45.43 | 170,297.88 |
| 07/11/19 | 10488 | Riva Tarnopolsky | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 493P; Filed: $3,000.00 | 5600-000 | | 126.33 | 170,171.55 |

Page Subtotals: $0.00   $1,028.02

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 48

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10489 | Sheree Stangreciak | Distribution payment - Dividend paid at 5.21% of $1,852.57; Claim # 494; Filed: $1,852.57 Stopped on 12/17/2019 | 5600-005 | | 96.51 | 170,075.04 |
| 07/11/19 | 10490 | Donna L. Cator | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 497; Filed: $1,200.00 | 5600-000 | | 62.52 | 170,012.52 |
| 07/11/19 | 10491 | Jillian S. Weiner | Distribution payment - Dividend paid at 5.21% of $1,570.00; Claim # 500; Filed: $1,570.00 | 5600-000 | | 81.79 | 169,930.73 |
| 07/11/19 | 10492 | Linda Stricker | Distribution payment - Dividend paid at 5.21% of $904.61; Claim # 503; Filed: $904.61 | 5600-000 | | 47.13 | 169,883.60 |
| 07/11/19 | 10493 | Lorenna Randall | Distribution payment - Dividend paid at 5.21% of $679.00; Claim # 509; Filed: $679.00 Stopped on 12/17/2019 | 5600-005 | | 35.37 | 169,848.23 |
| 07/11/19 | 10494 | Mary Carroll | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 511; Filed: $1,600.00 | 5600-000 | | 83.35 | 169,764.88 |
| 07/11/19 | 10495 | Margaret M. Paduano | Distribution payment - Dividend paid at 5.21% of $1,048.68; Claim # 513; Filed: $1,048.68 Stopped on 12/17/2019 | 5600-005 | | 54.63 | 169,710.25 |
| 07/11/19 | 10496 | Lillith S. Griffith | Distribution payment - Dividend paid at 5.21% of $1,313.44; Claim # 514; Filed: $1,313.44 | 5600-000 | | 68.43 | 169,641.82 |
| 07/11/19 | 10497 | Patricia Whitehead | Distribution payment - Dividend paid at 5.21% of $1,917.51; Claim # 515; Filed: $1,917.51 | 5600-000 | | 99.90 | 169,541.92 |
| 07/11/19 | 10498 | Vincent J. Doder | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 518; Filed: $1,500.00 | 5600-000 | | 78.14 | 169,463.78 |
| 07/11/19 | 10499 | Sandra Mayo | Distribution payment - Dividend paid at 5.21% of $763.00; Claim # 525; Filed: $763.00 Stopped on 12/17/2019 | 5600-005 | | 39.75 | 169,424.03 |
| 07/11/19 | 10500 | Gloria A. Appleman | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 529P; Filed: $2,995.85 | 5600-000 | | 126.33 | 169,297.70 |
| 07/11/19 | 10501 | Alexandra Baldivieso | Distribution payment - Dividend paid at 5.21% of $789.00; Claim # 530; Filed: $789.00 | 5600-000 | | 41.10 | 169,256.60 |
| 07/11/19 | 10502 | Brenda I. Cropf | Distribution payment - Dividend paid at 5.21% of $1,160.00; Claim # 531; Filed: $1,160.00 | 5600-000 | | 60.43 | 169,196.17 |
| 07/11/19 | 10503 | Sandra(Sandi) Lawrence-Brogren | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 535; Filed: $1,000.00 | 5600-000 | | 52.10 | 169,144.07 |
| 07/11/19 | 10504 | Mary Jane Wolf | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 537; Filed: $1,500.00 | 5600-005 | | 78.14 | 169,065.93 |
| 07/11/19 | 10505 | Brenda Monroe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 539; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 168,961.74 |
| 07/11/19 | 10506 | Ofelia Amaro | Distribution payment - Dividend paid at 5.21% of $735.20; Claim # 542; Filed: $735.20 Stopped on 12/17/2019 | 5600-005 | | 38.30 | 168,923.44 |

| | Page Subtotals: | $0.00 | $1,248.11 | |
|---|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 49

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10507 | Peggy Sue Richard | Distribution payment - Dividend paid at 5.21% of $1,044.00; Claim # 546; Filed: $1,044.00 | 5600-000 | | 54.39 | 168,869.05 |
| 07/11/19 | 10508 | Judith A. Melani | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 550; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 168,816.95 |
| 07/11/19 | 10509 | W. Denise Jensen | Distribution payment - Dividend paid at 5.21% of $1,448.70; Claim # 554; Filed: $1,448.70 Stopped on 12/17/2019 | 5600-005 | | 75.47 | 168,741.48 |
| 07/11/19 | 10510 | Sagar Munjal and Hatinder Labana | Distribution payment - Dividend paid at 5.21% of $1,450.00; Claim # 556; Filed: $1,450.00 Stopped on 12/17/2019 | 5600-005 | | 75.54 | 168,665.94 |
| 07/11/19 | 10511 | May Pianki | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 557; Filed: $1,200.00 | 5600-000 | | 62.52 | 168,603.42 |
| 07/11/19 | 10512 | Donna M. Emler | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 563; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 168,561.74 |
| 07/11/19 | 10513 | Mary E. Sempey | Distribution payment - Dividend paid at 5.21% of $2,230.68; Claim # 565; Filed: $2,230.68 Stopped on 12/17/2019 | 5600-005 | | 116.21 | 168,445.53 |
| 07/11/19 | 10514 | Becky Renick | Distribution payment - Dividend paid at 5.21% of $1,037.24; Claim # 572; Filed: $1,037.24 | 5600-000 | | 54.04 | 168,391.49 |
| 07/11/19 | 10515 | Sandi P. Robnett | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 573; Filed: $800.00 | 5600-000 | | 41.68 | 168,349.81 |
| 07/11/19 | 10516 | Tommy Lynn Moore | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 576; Filed: $2,000.00 | 5600-000 | | 104.19 | 168,245.62 |
| 07/11/19 | 10517 | Betty Phillips | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 577; Filed: $818.22 Stopped on 12/17/2019 | 5600-005 | | 42.63 | 168,202.99 |
| 07/11/19 | 10518 | Mirian Rivera-Shapiro | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 578; Filed: $800.00 | 5600-000 | | 41.68 | 168,161.31 |
| 07/11/19 | 10519 | Betty Ann Yatta | Distribution payment - Dividend paid at 5.21% of $854.85; Claim # 591; Filed: $854.85 | 5600-000 | | 44.53 | 168,116.78 |
| 07/11/19 | 10520 | Mary Jane Griffin | Distribution payment - Dividend paid at 5.21% of $1,489.00; Claim # 592; Filed: $1,489.00 | 5600-000 | | 77.57 | 168,039.21 |
| 07/11/19 | 10521 | William E. Barger | Distribution payment - Dividend paid at 5.21% of $776.00; Claim # 593; Filed: $776.00 Stopped on 12/17/2019 | 5600-005 | | 40.43 | 167,998.78 |
| 07/11/19 | 10522 | Lynette M. (Esten) Skelton | Distribution payment - Dividend paid at 5.21% of $679.20; Claim # 601; Filed: $679.20 Stopped on 12/17/2019 | 5600-005 | | 35.38 | 167,963.40 |
| 07/11/19 | 10523 | Norma C. Guillen | Distribution payment - Dividend paid at 5.21% of $1,799.20; Claim # 604; Filed: $1,799.20 Stopped on 12/17/2019 | 5600-005 | | 93.73 | 167,869.67 |

Page Subtotals:          $0.00          $1,053.77

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 50

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10524 | Jane Ann Delsordo | Distribution payment - Dividend paid at 5.21% of $1,913.28; Claim # 606; Filed: $1,913.28 Stopped on 12/17/2019 | 5600-005 | | 99.67 | 167,770.00 |
| 07/11/19 | 10525 | Joyce A. Pribnow Moe | Distribution payment - Dividend paid at 5.21% of $757.00; Claim # 608; Filed: $757.00 Stopped on 12/17/2019 | 5600-005 | | 39.44 | 167,730.56 |
| 07/11/19 | 10526 | Debra J Finucan | Distribution payment - Dividend paid at 5.21% of $1,070.50; Claim # 612; Filed: $1,070.50 Stopped on 12/17/2019 | 5600-005 | | 55.77 | 167,674.79 |
| 07/11/19 | 10527 | Beverly V. Piscitelli | Distribution payment - Dividend paid at 5.21% of $758.76; Claim # 614; Filed: $758.76 | 5600-000 | | 39.53 | 167,635.26 |
| 07/11/19 | 10528 | Michelle Cousins | Distribution payment - Dividend paid at 5.21% of $754.00; Claim # 620; Filed: $754.00 | 5600-000 | | 39.28 | 167,595.98 |
| 07/11/19 | 10529 | Katie L. Brewster | Distribution payment - Dividend paid at 5.21% of $1,336.92; Claim # 621; Filed: $1,336.92 Stopped on 12/17/2019 | 5600-005 | | 69.65 | 167,526.33 |
| 07/11/19 | 10530 | Patricia Foster | Distribution payment - Dividend paid at 5.21% of $1,216.00; Claim # 630; Filed: $1,216.00 | 5600-005 | | 63.35 | 167,462.98 |
| 07/11/19 | 10531 | Bridgette Kunard | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 632; Filed: $1,500.00 | 5600-000 | | 78.14 | 167,384.84 |
| 07/11/19 | 10532 | April Ringer | Distribution payment - Dividend paid at 5.21% of $1,261.05; Claim # 636; Filed: $1,261.05 Stopped on 12/17/2019 | 5600-005 | | 65.70 | 167,319.14 |
| 07/11/19 | 10533 | Ashley R. Carter | Distribution payment - Dividend paid at 5.21% of $788.16; Claim # 642; Filed: $788.16 Stopped on 12/17/2019 | 5600-005 | | 41.06 | 167,278.08 |
| 07/11/19 | 10534 | Michael Sidare | Distribution payment - Dividend paid at 5.21% of $872.75; Claim # 645; Filed: $872.75 Stopped on 12/17/2019 | 5600-005 | | 45.47 | 167,232.61 |
| 07/11/19 | 10535 | Rebecca Warren | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 647; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 167,154.47 |
| 07/11/19 | 10536 | Tina M. Johnson | Distribution payment - Dividend paid at 5.21% of $1,117.55; Claim # 648; Filed: $1,117.55 | 5600-000 | | 58.22 | 167,096.25 |
| 07/11/19 | 10537 | Donna Shoop | Distribution payment - Dividend paid at 5.21% of $1,350.00; Claim # 649; Filed: $1,350.00 | 5600-000 | | 70.33 | 167,025.92 |
| 07/11/19 | 10538 | Debra J. Hanes | Distribution payment - Dividend paid at 5.21% of $1,978.00; Claim # 651; Filed: $1,978.00 Stopped on 12/17/2019 | 5600-005 | | 103.05 | 166,922.87 |
| 07/11/19 | 10539 | Claudia Grimes | Distribution payment - Dividend paid at 5.21% of $1,802.95; Claim # 652; Filed: $1,802.95 | 5600-000 | | 93.93 | 166,828.94 |
| 07/11/19 | 10540 | Curtis C. Alheim | Distribution payment - Dividend paid at 5.21% of $690.20; Claim # 653; Filed: $690.20 | 5600-000 | | 35.96 | 166,792.98 |

|  | Page Subtotals: | $0.00 | $1,076.69 |
|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 51

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10541 | Patrica A. Mitchell | Distribution payment - Dividend paid at 5.21% of $1,160.42; Claim # 657; Filed: $1,160.42 Stopped on 12/17/2019 | 5600-005 | | 60.45 | 166,732.53 |
| 07/11/19 | 10542 | Cindy Gustafson | Distribution payment - Dividend paid at 5.21% of $845.64; Claim # 658; Filed: $845.64 Stopped on 12/17/2019 | 5600-005 | | 44.05 | 166,688.48 |
| 07/11/19 | 10543 | Theresa B. Ralston | Distribution payment - Dividend paid at 5.21% of $838.96; Claim # 664; Filed: $838.96 | 5600-000 | | 43.71 | 166,644.77 |
| 07/11/19 | 10544 | Diane L. Roe | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 678; Filed: $750.00 | 5600-000 | | 39.07 | 166,605.70 |
| 07/11/19 | 10545 | Rose Ann Bagnate | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 684P; Filed: $2,455.66 | 5600-000 | | 126.33 | 166,479.37 |
| 07/11/19 | 10546 | Grace A. Vargus | Distribution payment - Dividend paid at 5.21% of $831.52; Claim # 685; Filed: $831.52 | 5600-000 | | 43.32 | 166,436.05 |
| 07/11/19 | 10547 | Lisa Moore | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 687P; Filed: $5,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 166,309.72 |
| 07/11/19 | 10548 | Margaret Puzon | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 688; Filed: $1,000.00 | 5600-000 | | 52.10 | 166,257.62 |
| 07/11/19 | 10549 | Joan S. Norwitz | Distribution payment - Dividend paid at 5.21% of $953.53; Claim # 690; Filed: $953.53 | 5600-000 | | 49.68 | 166,207.94 |
| 07/11/19 | 10550 | Jennifer Christian | Distribution payment - Dividend paid at 5.21% of $750.83; Claim # 691; Filed: $750.83 | 5600-000 | | 39.12 | 166,168.82 |
| 07/11/19 | 10551 | Isabel Rita | Distribution payment - Dividend paid at 5.21% of $882.48; Claim # 692; Filed: $882.48 | 5600-000 | | 45.97 | 166,122.85 |
| 07/11/19 | 10552 | Cindi Swift | Distribution payment - Dividend paid at 5.21% of $971.48; Claim # 700; Filed: $971.48 Stopped on 12/17/2019 | 5600-005 | | 50.61 | 166,072.24 |
| 07/11/19 | 10553 | Donna S. Smith | Distribution payment - Dividend paid at 5.21% of $1,483.91; Claim # 703; Filed: $1,483.91 | 5600-000 | | 77.31 | 165,994.93 |
| 07/11/19 | 10554 | Tina L Brin | Distribution payment - Dividend paid at 5.21% of $2,409.00; Claim # 705; Filed: $2,409.00 | 5600-000 | | 125.50 | 165,869.43 |
| 07/11/19 | 10555 | Cindy L. Rogers | Distribution payment - Dividend paid at 5.21% of $678.40; Claim # 707; Filed: $678.40 Stopped on 12/17/2019 | 5600-005 | | 35.34 | 165,834.09 |
| 07/11/19 | 10556 | Sharon W. Boehm | Distribution payment - Dividend paid at 5.21% of $718.58; Claim # 719; Filed: $718.58 Stopped on 12/17/2019 | 5600-005 | | 37.44 | 165,796.65 |
| 07/11/19 | 10557 | Alethea J. Wair | Distribution payment - Dividend paid at 5.21% of $807.90; Claim # 720; Filed: $807.90 Stopped on 12/17/2019 | 5600-005 | | 42.09 | 165,754.56 |
| 07/11/19 | 10558 | Kristin M. Joyce | Distribution payment - Dividend paid at 5.21% of $2,058.44; Claim # 738; Filed: $2,058.44 Stopped on 12/17/2019 | 5600-005 | | 107.24 | 165,647.32 |

Page Subtotals:  $0.00  $1,145.66

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10559 | Ana Echevarria | Distribution payment - Dividend paid at 5.21% of $1,046.00; Claim # 743; Filed: $1,046.00 | 5600-000 | | 54.49 | 165,592.83 |
| 07/11/19 | 10560 | Jeannine Cheever | Distribution payment - Dividend paid at 5.21% of $871.80; Claim # 748; Filed: $871.80 | 5600-000 | | 45.42 | 165,547.41 |
| 07/11/19 | 10561 | Judith W. Young | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 749; Filed: $800.00 | 5600-000 | | 41.68 | 165,505.73 |
| 07/11/19 | 10562 | Carolyn Townsend | Distribution payment - Dividend paid at 5.21% of $799.20; Claim # 755; Filed: $799.20 Stopped on 12/17/2019 | 5600-005 | | 41.64 | 165,464.09 |
| 07/11/19 | 10563 | Christine A. Hofmann | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 756P; Filed: $2,470.82 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 165,337.76 |
| 07/11/19 | 10564 | Carolyn A. Walter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 757P; Filed: $3,101.59 | 5600-005 | | 126.33 | 165,211.43 |
| 07/11/19 | 10565 | Julia M. Mansfield | Distribution payment - Dividend paid at 5.21% of $1,354.85; Claim # 765; Filed: $1,354.85 | 5600-005 | | 70.58 | 165,140.85 |
| 07/11/19 | 10566 | Maura Guerrero | Distribution payment - Dividend paid at 5.21% of $1,180.00; Claim # 766; Filed: $1,180.00 | 5600-000 | | 61.47 | 165,079.38 |
| 07/11/19 | 10567 | Maureen Schroder | Distribution payment - Dividend paid at 5.21% of $1,025.10; Claim # 775; Filed: $1,025.10 | 5600-000 | | 53.40 | 165,025.98 |
| 07/11/19 | 10568 | Rosemary Cox Miller | Distribution payment - Dividend paid at 5.21% of $835.56; Claim # 776; Filed: $835.56 Stopped on 12/17/2019 | 5600-005 | | 43.53 | 164,982.45 |
| 07/11/19 | 10569 | Janet Olsen Reitenouer | Distribution payment - Dividend paid at 5.21% of $1,578.76; Claim # 779; Filed: $1,578.76 | 5600-000 | | 82.25 | 164,900.20 |
| 07/11/19 | 10570 | Nicole Davenport | Distribution payment - Dividend paid at 5.21% of $827.58; Claim # 780; Filed: $827.58 | 5600-000 | | 43.11 | 164,857.09 |
| 07/11/19 | 10571 | Frances Dagostino | Distribution payment - Dividend paid at 5.21% of $1,096.68; Claim # 785; Filed: $1,096.68 | 5600-000 | | 57.13 | 164,799.96 |
| 07/11/19 | 10572 | Juanita M. Loschen | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 791P; Filed: $2,536.85 | 5600-000 | | 126.33 | 164,673.63 |
| 07/11/19 | 10573 | Rebecca Burgess | Distribution payment - Dividend paid at 5.21% of $1,765.14; Claim # 792; Filed: $1,765.14 | 5600-000 | | 91.96 | 164,581.67 |
| 07/11/19 | 10574 | Linda Doyle | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 793; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 164,539.99 |
| 07/11/19 | 10575 | John Stangreciak | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 794P; Filed: $3,419.95 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 164,413.66 |
| 07/11/19 | 10576 | Sara L. Swope | Distribution payment - Dividend paid at 5.21% of $1,734.89; Claim # 805; Filed: $1,734.89 Stopped on 12/17/2019 | 5600-005 | | 90.38 | 164,323.28 |

Page Subtotals: $0.00    $1,324.04

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10577 | Karen Wolmart | Distribution payment - Dividend paid at 5.21% of $1,639.62; Claim # 808; Filed: $1,639.62 | 5600-000 | | 85.42 | 164,237.86 |
| 07/11/19 | 10578 | Theresa Stigers | Distribution payment - Dividend paid at 5.21% of $977.40; Claim # 810; Filed: $977.40 | 5600-000 | | 50.92 | 164,186.94 |
| 07/11/19 | 10579 | Beverly M. Dews | Distribution payment - Dividend paid at 5.21% of $1,027.08; Claim # 814; Filed: $1,027.08 | 5600-000 | | 53.51 | 164,133.43 |
| 07/11/19 | 10580 | Aleta Streett-Leavy | Distribution payment - Dividend paid at 5.21% of $982.67; Claim # 820; Filed: $982.67 | 5600-000 | | 51.19 | 164,082.24 |
| 07/11/19 | 10581 | Denise M. Smith | Distribution payment - Dividend paid at 5.21% of $863.93; Claim # 821; Filed: $863.93 | 5600-000 | | 45.01 | 164,037.23 |
| 07/11/19 | 10582 | Diane L. Weller | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 825; Filed: $780.00 | 5600-000 | | 40.64 | 163,996.59 |
| 07/11/19 | 10583 | Tara Thornton | Distribution payment - Dividend paid at 5.21% of $1,017.00; Claim # 836; Filed: $1,017.00 | 5600-000 | | 52.98 | 163,943.61 |
| 07/11/19 | 10584 | Mary Ann Moran | Distribution payment - Dividend paid at 5.21% of $2,330.59; Claim # 842; Filed: $2,330.59 Stopped on 12/17/2019 | 5600-005 | | 121.41 | 163,822.20 |
| 07/11/19 | 10585 | Stacie E. Oliver | Distribution payment - Dividend paid at 5.21% of $1,410.76; Claim # 844; Filed: $1,410.76 Stopped on 12/17/2019 | 5600-005 | | 73.50 | 163,748.70 |
| 07/11/19 | 10586 | Sue Spellman | Distribution payment - Dividend paid at 5.21% of $1,364.00; Claim # 845; Filed: $1,364.00 | 5600-005 | | 71.06 | 163,677.64 |
| 07/11/19 | 10587 | Marge Gentilcore | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 848; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 163,599.50 |
| 07/11/19 | 10588 | Odalys Lores | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 849; Filed: $800.00 | 5600-000 | | 41.68 | 163,557.82 |
| 07/11/19 | 10589 | Fougere Aupont | Distribution payment - Dividend paid at 5.21% of $1,266.20; Claim # 858; Filed: $1,266.20 | 5600-000 | | 65.96 | 163,491.86 |
| 07/11/19 | 10590 | Denise Champagne | Distribution payment - Dividend paid at 5.21% of $741.64; Claim # 868; Filed: $741.64 Stopped on 12/17/2019 | 5600-005 | | 38.64 | 163,453.22 |
| 07/11/19 | 10591 | Sirena A. Bruce | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 869; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 163,401.12 |
| 07/11/19 | 10592 | Beverly M. Dawson | Distribution payment - Dividend paid at 5.21% of $684.00; Claim # 879; Filed: $684.00 | 5600-000 | | 35.63 | 163,365.49 |
| 07/11/19 | 10593 | Phyllis Graham | Distribution payment - Dividend paid at 5.21% of $1,738.16; Claim # 880; Filed: $1,738.16 | 5600-000 | | 90.55 | 163,274.94 |
| 07/11/19 | 10594 | Susan Beata | Distribution payment - Dividend paid at 5.21% of $742.33; Claim # 885; Filed: $742.33 Stopped on 12/17/2019 | 5600-005 | | 38.67 | 163,236.27 |

Page Subtotals: $0.00 $1,087.01

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 54

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10595 | Jennifer H. Clapp | Distribution payment - Dividend paid at 5.21% of $772.50; Claim # 886; Filed: $772.50 | 5600-000 | | 40.24 | 163,196.03 |
| 07/11/19 | 10596 | Theresa J. Demorais | Distribution payment - Dividend paid at 5.21% of $1,840.95; Claim # 890; Filed: $1,840.95 | 5600-000 | | 95.91 | 163,100.12 |
| 07/11/19 | 10597 | Rima M. Rahhal | Distribution payment - Dividend paid at 5.21% of $1,475.44; Claim # 892; Filed: $1,475.44 Stopped on 12/17/2019 | 5600-005 | | 76.86 | 163,023.26 |
| 07/11/19 | 10598 | Genalice (Genny) Bennett | Distribution payment - Dividend paid at 5.21% of $675.10; Claim # 898; Filed: $675.10 Stopped on 12/17/2019 | 5600-005 | | 35.17 | 162,988.09 |
| 07/11/19 | 10599 | Tonya Mixen | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 901; Filed: $1,500.00 | 5600-000 | | 78.14 | 162,909.95 |
| 07/11/19 | 10600 | Inez L. Rivera | Distribution payment - Dividend paid at 5.21% of $1,468.00; Claim # 905; Filed: $1,468.00 Stopped on 12/17/2019 | 5600-005 | | 76.48 | 162,833.47 |
| 07/11/19 | 10601 | Linda Galvan | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 906; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 162,781.37 |
| 07/11/19 | 10602 | Tammie Johnson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 908; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 162,703.23 |
| 07/11/19 | 10603 | Victoria Minni | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 911; Filed: $1,300.00 | 5600-000 | | 67.73 | 162,635.50 |
| 07/11/19 | 10604 | Cathy R. Schorr | Distribution payment - Dividend paid at 5.21% of $1,248.90; Claim # 914; Filed: $1,248.90 | 5600-000 | | 65.06 | 162,570.44 |
| 07/11/19 | 10605 | Rebecca Wheeler | Distribution payment - Dividend paid at 5.21% of $1,477.99; Claim # 916; Filed: $1,477.99 | 5600-000 | | 77.00 | 162,493.44 |
| 07/11/19 | 10606 | MaryLee Tousley | Distribution payment - Dividend paid at 5.21% of $1,130.55; Claim # 918; Filed: $1,130.55 | 5600-000 | | 58.90 | 162,434.54 |
| 07/11/19 | 10607 | Roy A. Evarts | Distribution payment - Dividend paid at 5.21% of $1,096.42; Claim # 919; Filed: $1,096.42 | 5600-000 | | 57.12 | 162,377.42 |
| 07/11/19 | 10608 | Raquel C. Piedlow | Distribution payment - Dividend paid at 5.21% of $757.50; Claim # 921; Filed: $757.50 | 5600-000 | | 39.46 | 162,337.96 |
| 07/11/19 | 10609 | Dee Raudins | Distribution payment - Dividend paid at 5.21% of $1,104.55; Claim # 924; Filed: $1,104.55 | 5600-000 | | 57.54 | 162,280.42 |
| 07/11/19 | 10610 | Becky R. Reeves | Distribution payment - Dividend paid at 5.21% of $1,799.41; Claim # 928; Filed: $1,799.41 Stopped on 12/17/2019 | 5600-005 | | 93.74 | 162,186.68 |
| 07/11/19 | 10611 | Greta Rena Stringfield | Distribution payment - Dividend paid at 5.21% of $856.73; Claim # 931; Filed: $856.73 | 5600-000 | | 44.63 | 162,142.05 |
| 07/11/19 | 10612 | Lorraine G. Moore | Distribution payment - Dividend paid at 5.21% of $815.25; Claim # 934; Filed: $815.25 | 5600-000 | | 42.47 | 162,099.58 |

Page Subtotals:         $0.00         $1,136.69

**Form 2**

Exhibit 9

Page: 55

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10613 | Katharine Seibert | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 939; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 162,037.06 |
| 07/11/19 | 10614 | Susan M. LaRock | Distribution payment - Dividend paid at 5.21% of $1,144.14; Claim # 941; Filed: $1,144.14 | 5600-000 | | 59.61 | 161,977.45 |
| 07/11/19 | 10615 | Sheryl Sokoler | Distribution payment - Dividend paid at 5.21% of $805.00; Claim # 945; Filed: $805.00 | 5600-000 | | 41.94 | 161,935.51 |
| 07/11/19 | 10616 | James P. Gifford/Joyce M. Gifford | Distribution payment - Dividend paid at 5.21% of $919.47; Claim # 946; Filed: $919.47 Stopped on 12/17/2019 | 5600-005 | | 47.90 | 161,887.61 |
| 07/11/19 | 10617 | Jacqueline R. Edwards | Distribution payment - Dividend paid at 5.21% of $879.00; Claim # 949; Filed: $879.00 Stopped on 12/17/2019 | 5600-005 | | 45.79 | 161,841.82 |
| 07/11/19 | 10618 | Mary E. Swartzell | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 954; Filed: $800.00 | 5600-000 | | 41.68 | 161,800.14 |
| 07/11/19 | 10619 | Cheryl Greco | Distribution payment - Dividend paid at 5.21% of $1,053.12; Claim # 955; Filed: $1,053.12 Stopped on 12/17/2019 | 5600-005 | | 54.86 | 161,745.28 |
| 07/11/19 | 10620 | Linda L. Smith | Distribution payment - Dividend paid at 5.21% of $1,234.36; Claim # 957; Filed: $1,234.36 | 5600-000 | | 64.31 | 161,680.97 |
| 07/11/19 | 10621 | Angela L. Vinson | Distribution payment - Dividend paid at 5.21% of $870.80; Claim # 964; Filed: $870.80 | 5600-000 | | 45.37 | 161,635.60 |
| 07/11/19 | 10622 | Maureen S. Ault | Distribution payment - Dividend paid at 5.21% of $995.00; Claim # 967; Filed: $995.00 | 5600-000 | | 51.84 | 161,583.76 |
| 07/11/19 | 10623 | Lorna Evarts | Distribution payment - Dividend paid at 5.21% of $1,096.42; Claim # 971; Filed: $1,096.42 Stopped on 12/17/2019 | 5600-005 | | 57.12 | 161,526.64 |
| 07/11/19 | 10624 | V. Lucile Esh | Distribution payment - Dividend paid at 5.21% of $1,404.90; Claim # 978; Filed: $1,404.90 | 5600-000 | | 73.19 | 161,453.45 |
| 07/11/19 | 10625 | Linda Goldberg | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 985; Filed: $1,250.00 Stopped on 12/17/2019 | 5600-005 | | 65.12 | 161,388.33 |
| 07/11/19 | 10626 | Mary E. Rice | Distribution payment - Dividend paid at 5.21% of $770.00; Claim # 988; Filed: $770.00 | 5600-000 | | 40.11 | 161,348.22 |
| 07/11/19 | 10627 | Ernestine I. Root | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 992; Filed: $850.00 | 5600-000 | | 44.28 | 161,303.94 |
| 07/11/19 | 10628 | Cheryl Coulter | Distribution payment - Dividend paid at 5.21% of $899.28; Claim # 994; Filed: $899.28 | 5600-000 | | 46.85 | 161,257.09 |
| 07/11/19 | 10629 | Jennifer G. Gingery | Distribution payment - Dividend paid at 5.21% of $675.00; Claim # 995; Filed: $675.00 | 5600-000 | | 35.16 | 161,221.93 |
| 07/11/19 | 10630 | Peni Carpenter | Distribution payment - Dividend paid at 5.21% of $1,118.00; Claim # 996; Filed: $1,118.00 | 5600-000 | | 58.24 | 161,163.69 |

Page Subtotals:     $0.00     $935.89

## Form 2

Exhibit 9

Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10631 | Nancy Clegg | Distribution payment - Dividend paid at 5.21% of $808.00; Claim # 997; Filed: $808.00 | 5600-000 | | 42.09 | 161,121.60 |
| 07/11/19 | 10632 | Charlene A. Garcia | Distribution payment - Dividend paid at 5.21% of $1,910.00; Claim # 998; Filed: $1,910.00 | 5600-000 | | 99.50 | 161,022.10 |
| 07/11/19 | 10633 | Carol Layton | Distribution payment - Dividend paid at 5.21% of $1,111.94; Claim # 999; Filed: $1,111.94 Stopped on 12/17/2019 | 5600-005 | | 57.93 | 160,964.17 |
| 07/11/19 | 10634 | Jeanette J. Johnston | Distribution payment - Dividend paid at 5.21% of $729.45; Claim # 1002; Filed: $729.45 | 5600-000 | | 38.00 | 160,926.17 |
| 07/11/19 | 10635 | Angela Capra | Distribution payment - Dividend paid at 5.21% of $999.94; Claim # 1004; Filed: $999.94 | 5600-000 | | 52.09 | 160,874.08 |
| 07/11/19 | 10636 | Laurie Reiley | Distribution payment - Dividend paid at 5.21% of $1,024.00; Claim # 1006; Filed: $1,024.00 Stopped on 12/17/2019 | 5600-005 | | 53.35 | 160,820.73 |
| 07/11/19 | 10637 | Nancy J. Murray | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 1008; Filed: $750.00 | 5600-000 | | 39.07 | 160,781.66 |
| 07/11/19 | 10638 | Mary Catherine Statt | Distribution payment - Dividend paid at 5.21% of $1,528.39; Claim # 1009; Filed: $1,528.39 Stopped on 12/17/2019 | 5600-005 | | 79.62 | 160,702.04 |
| 07/11/19 | 10639 | Joyce Mayo | Distribution payment - Dividend paid at 5.21% of $708.27; Claim # 1011; Filed: $708.27 Stopped on 12/17/2019 | 5600-005 | | 36.90 | 160,665.14 |
| 07/11/19 | 10640 | Jaclyn L Devore | Distribution payment - Dividend paid at 5.21% of $820.50; Claim # 1016; Filed: $820.50 | 5600-000 | | 42.74 | 160,622.40 |
| 07/11/19 | 10641 | Nicole Beth Clark | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 1017; Filed: $870.00 Stopped on 12/17/2019 | 5600-005 | | 45.32 | 160,577.08 |
| 07/11/19 | 10642 | Sarah Rondo | Distribution payment - Dividend paid at 5.21% of $728.85; Claim # 1024; Filed: $728.85 Stopped on 09/18/2019 | 5600-005 | | 37.97 | 160,539.11 |
| 07/11/19 | 10643 | Nancy Hansen | Distribution payment - Dividend paid at 5.21% of $1,509.50; Claim # 1030; Filed: $1,509.50 | 5600-000 | | 78.64 | 160,460.47 |
| 07/11/19 | 10644 | Barbara Bradshaw | Distribution payment - Dividend paid at 5.21% of $914.45; Claim # 1035; Filed: $914.45 Stopped on 12/17/2019 | 5600-005 | | 47.64 | 160,412.83 |
| 07/11/19 | 10645 | Antoinette Yock | Distribution payment - Dividend paid at 5.21% of $844.33; Claim # 1036; Filed: $844.33 | 5600-000 | | 43.99 | 160,368.84 |
| 07/11/19 | 10646 | Karen L. Wilhelm | Distribution payment - Dividend paid at 5.21% of $1,929.60; Claim # 1037; Filed: $1,929.60 | 5600-000 | | 100.52 | 160,268.32 |
| 07/11/19 | 10647 | Patricia A. Burkart | Distribution payment - Dividend paid at 5.21% of $2,091.08; Claim # 1041; Filed: $2,091.08 | 5600-000 | | 108.94 | 160,159.38 |
| 07/11/19 | 10648 | Barbara Teaford | Distribution payment - Dividend paid at 5.21% of $1,176.87; Claim # 1042; Filed: $1,176.87 Stopped on 12/17/2019 | 5600-005 | | 61.31 | 160,098.07 |

Page Subtotals:  $0.00   $1,065.62

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 57

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10649 | Esther Emerson | Distribution payment - Dividend paid at 5.21% of $1,756.20; Claim # 1047; Filed: $1,756.20 | 5600-000 | | 91.49 | 160,006.58 |
| 07/11/19 | 10650 | Diane Mitchell | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 1048; Filed: $2,000.00 | 5600-000 | | 104.19 | 159,902.39 |
| 07/11/19 | 10651 | Stacy Goodman | Distribution payment - Dividend paid at 5.21% of $677.95; Claim # 1052; Filed: $677.95 | 5600-000 | | 35.32 | 159,867.07 |
| 07/11/19 | 10652 | Leona Pacheco | Distribution payment - Dividend paid at 5.21% of $913.00; Claim # 1055; Filed: $913.00 | 5600-000 | | 47.56 | 159,819.51 |
| 07/11/19 | 10653 | Katherine Mills | Distribution payment - Dividend paid at 5.21% of $1,124.35; Claim # 1056; Filed: $1,124.35 | 5600-000 | | 58.57 | 159,760.94 |
| 07/11/19 | 10654 | Kathy Putorti | Distribution payment - Dividend paid at 5.21% of $1,547.86; Claim # 1064; Filed: $1,547.86 | 5600-000 | | 80.64 | 159,680.30 |
| 07/11/19 | 10655 | Karen Wallenfelsz | Distribution payment - Dividend paid at 5.21% of $702.30; Claim # 1066; Filed: $702.30 | 5600-000 | | 36.59 | 159,643.71 |
| 07/11/19 | 10656 | Varsha Dave | Distribution payment - Dividend paid at 5.21% of $829.02; Claim # 1070; Filed: $829.02 | 5600-000 | | 43.19 | 159,600.52 |
| 07/11/19 | 10657 | Kelli Squires | Distribution payment - Dividend paid at 5.21% of $1,138.50; Claim # 1072; Filed: $1,138.50 | 5600-000 | | 59.31 | 159,541.21 |
| 07/11/19 | 10658 | Sharon P. Fisher | Distribution payment - Dividend paid at 5.21% of $1,550.00; Claim # 1073; Filed: $1,550.00 Stopped on 12/17/2019 | 5600-005 | | 80.75 | 159,460.46 |
| 07/11/19 | 10659 | Nancy Lundy | Distribution payment - Dividend paid at 5.21% of $1,307.80; Claim # 1076; Filed: $1,307.80 | 5600-000 | | 68.13 | 159,392.33 |
| 07/11/19 | 10660 | Carolyn Garner | Distribution payment - Dividend paid at 5.21% of $717.68; Claim # 1078; Filed: $717.68 Stopped on 12/17/2019 | 5600-005 | | 37.39 | 159,354.94 |
| 07/11/19 | 10661 | Beth A. Nashawaty | Distribution payment - Dividend paid at 5.21% of $1,756.69; Claim # 1080; Filed: $1,756.69 | 5600-000 | | 91.52 | 159,263.42 |
| 07/11/19 | 10662 | Sherry Young | Distribution payment - Dividend paid at 5.21% of $890.70; Claim # 1081; Filed: $890.70 Stopped on 12/17/2019 | 5600-005 | | 46.40 | 159,217.02 |
| 07/11/19 | 10663 | Judith A. McColgan | Distribution payment - Dividend paid at 5.21% of $1,646.37; Claim # 1082; Filed: $1,646.37 | 5600-000 | | 85.77 | 159,131.25 |
| 07/11/19 | 10664 | Barbara Losack | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1086; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 159,089.57 |
| 07/11/19 | 10665 | Carlisa Mitchell | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1088P; Filed: $2,574.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 158,963.24 |
| 07/11/19 | 10666 | Pam Matthews | Distribution payment - Dividend paid at 5.21% of $1,328.06; Claim # 1091; Filed: $1,328.06 | 5600-000 | | 69.19 | 158,894.05 |

Page Subtotals: $0.00 $1,204.02

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 58

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10667 | Katelynn Richmond | Distribution payment - Dividend paid at 5.21% of $747.66; Claim # 1092; Filed: $747.66 | 5600-000 | | 38.95 | 158,855.10 |
| 07/11/19 | 10668 | Tawny Richmond | Distribution payment - Dividend paid at 5.21% of $1,271.00; Claim # 1094; Filed: $1,271.00 | 5600-000 | | 66.21 | 158,788.89 |
| 07/11/19 | 10669 | Linda Avallone | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1095; Filed: $700.00 | 5600-000 | | 36.47 | 158,752.42 |
| 07/11/19 | 10670 | Ellen M. Wilson | Distribution payment - Dividend paid at 5.21% of $2,092.18; Claim # 1100; Filed: $2,092.18 | 5600-000 | | 108.99 | 158,643.43 |
| 07/11/19 | 10671 | Paula A. Williamson | Distribution payment - Dividend paid at 5.21% of $1,410.45; Claim # 1101; Filed: $1,410.45 | 5600-000 | | 73.48 | 158,569.95 |
| 07/11/19 | 10672 | Irene Hernandez | Distribution payment - Dividend paid at 5.21% of $1,074.00; Claim # 1102; Filed: $1,074.00 Stopped on 12/17/2019 | 5600-005 | | 55.95 | 158,514.00 |
| 07/11/19 | 10673 | Thomas E. Stelmar, Sr. | Distribution payment - Dividend paid at 5.21% of $1,045.82; Claim # 1104; Filed: $1,045.82 | 5600-000 | | 54.48 | 158,459.52 |
| 07/11/19 | 10674 | Ginette Concepcion | Distribution payment - Dividend paid at 5.21% of $1,326.28; Claim # 1105; Filed: $1,326.28 | 5600-000 | | 69.09 | 158,390.43 |
| 07/11/19 | 10675 | Geraldine M. Bender | Distribution payment - Dividend paid at 5.21% of $1,078.02; Claim # 1106; Filed: $1,078.02 | 5600-000 | | 56.16 | 158,334.27 |
| 07/11/19 | 10676 | Helen R. O'Brien | Distribution payment - Dividend paid at 5.21% of $729.00; Claim # 1107; Filed: $729.00 | 5600-000 | | 37.98 | 158,296.29 |
| 07/11/19 | 10677 | Patricia A. Christiansen | Distribution payment - Dividend paid at 5.21% of $765.09; Claim # 1109; Filed: $765.09 Stopped on 12/17/2019 | 5600-005 | | 39.86 | 158,256.43 |
| 07/11/19 | 10678 | Barbara A. Wadley | Distribution payment - Dividend paid at 5.21% of $727.00; Claim # 1111; Filed: $727.00 | 5600-000 | | 37.87 | 158,218.56 |
| 07/11/19 | 10679 | Valda Norris | Distribution payment - Dividend paid at 5.21% of $1,635.00; Claim # 1114; Filed: $1,635.00 | 5600-000 | | 85.18 | 158,133.38 |
| 07/11/19 | 10680 | Sarah S. Catig | Distribution payment - Dividend paid at 5.21% of $702.37; Claim # 1121; Filed: $702.37 | 5600-000 | | 36.59 | 158,096.79 |
| 07/11/19 | 10681 | Betty Jo Hash | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 1129; Filed: $900.00 | 5600-000 | | 46.89 | 158,049.90 |
| 07/11/19 | 10682 | Judith A. Amoroso | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 1130; Filed: $1,300.00 | 5600-000 | | 67.73 | 157,982.17 |
| 07/11/19 | 10683 | Rochelle Gunter | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1131; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 157,930.07 |
| 07/11/19 | 10684 | Cynthia K. Israels | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1135; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 157,893.60 |
| 07/11/19 | 10685 | Robyn Zelden | Distribution payment - Dividend paid at 5.21% of $777.22; Claim # 1139; Filed: $777.22 | 5600-000 | | 40.49 | 157,853.11 |

| | | | Page Subtotals: | | $0.00 | $1,040.94 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 59

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10686 | Madeline Vaughan | Distribution payment - Dividend paid at 5.21% of $956.70; Claim # 1140; Filed: $956.70 Stopped on 12/17/2019 | 5600-005 | | 49.84 | 157,803.27 |
| 07/11/19 | 10687 | Carol J. Williams | Distribution payment - Dividend paid at 5.21% of $1,612.57; Claim # 1141; Filed: $1,612.57 | 5600-000 | | 84.01 | 157,719.26 |
| 07/11/19 | 10688 | Julie Valsey | Distribution payment - Dividend paid at 5.21% of $1,274.00; Claim # 1143; Filed: $1,274.00 | 5600-000 | | 66.37 | 157,652.89 |
| 07/11/19 | 10689 | Cheryl Greig | Distribution payment - Dividend paid at 5.21% of $759.60; Claim # 1145; Filed: $759.60 Stopped on 12/17/2019 | 5600-005 | | 39.57 | 157,613.32 |
| 07/11/19 | 10690 | Elizabeth Thomas | Distribution payment - Dividend paid at 5.21% of $1,166.35; Claim # 1147; Filed: $1,166.35 | 5600-000 | | 60.76 | 157,552.56 |
| 07/11/19 | 10691 | Joseph Kostiak | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1148; Filed: $1,000.00 | 5600-000 | | 52.10 | 157,500.46 |
| 07/11/19 | 10692 | Theresa Logan | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 1149; Filed: $850.00 | 5600-000 | | 44.28 | 157,456.18 |
| 07/11/19 | 10693 | Valerie Akers | Distribution payment - Dividend paid at 5.21% of $1,003.48; Claim # 1163; Filed: $1,003.48 Stopped on 12/17/2019 | 5600-005 | | 52.28 | 157,403.90 |
| 07/11/19 | 10694 | Janice M. Epperson | Distribution payment - Dividend paid at 5.21% of $771.00; Claim # 1169; Filed: $771.00 Stopped on 12/17/2019 | 5600-005 | | 40.17 | 157,363.73 |
| 07/11/19 | 10695 | Mitra Anooshirvani | Distribution payment - Dividend paid at 5.21% of $1,347.08; Claim # 1172; Filed: $1,347.08 | 5600-000 | | 70.18 | 157,293.55 |
| 07/11/19 | 10696 | Brittany A. Boulding | Distribution payment - Dividend paid at 5.21% of $980.00; Claim # 1174; Filed: $980.00 | 5600-000 | | 51.05 | 157,242.50 |
| 07/11/19 | 10697 | Suzanne Wilson | Distribution payment - Dividend paid at 5.21% of $1,282.95; Claim # 1181; Filed: $1,282.95 | 5600-000 | | 66.84 | 157,175.66 |
| 07/11/19 | 10698 | Victoria C. Johnson | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 1184; Filed: $1,400.00 | 5600-000 | | 72.93 | 157,102.73 |
| 07/11/19 | 10699 | Desiree Hupp | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 1192; Filed: $818.22 | 5600-000 | | 42.63 | 157,060.10 |
| 07/11/19 | 10700 | Ilene Cohen | Distribution payment - Dividend paid at 5.21% of $949.00; Claim # 1197; Filed: $949.00 | 5600-000 | | 49.44 | 157,010.66 |
| 07/11/19 | 10701 | Elaine W. Devor | Distribution payment - Dividend paid at 5.21% of $1,482.20; Claim # 1198; Filed: $1,482.20 Stopped on 12/17/2019 | 5600-005 | | 77.22 | 156,933.44 |
| 07/11/19 | 10702 | Joyce A. Alleman | Distribution payment - Dividend paid at 5.21% of $1,817.20; Claim # 1199; Filed: $1,817.20 Stopped on 12/17/2019 | 5600-005 | | 94.67 | 156,838.77 |
| 07/11/19 | 10703 | Mary N. Lauritsen | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1202; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 156,797.09 |

| | | | Page Subtotals: | | $0.00 | $1,056.02 | |

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 60

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10704 | Bernadine Rosmus | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 1204; Filed: $870.00 Stopped on 12/17/2019 | 5600-005 | | 45.32 | 156,751.77 |
| 07/11/19 | 10705 | Doris Bentolila | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1205; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 156,699.67 |
| 07/11/19 | 10706 | Tina M. Becker | Distribution payment - Dividend paid at 5.21% of $800.58; Claim # 1206; Filed: $800.58 Stopped on 12/17/2019 | 5600-005 | | 41.71 | 156,657.96 |
| 07/11/19 | 10707 | Helen George | Distribution payment - Dividend paid at 5.21% of $1,413.40; Claim # 1209; Filed: $1,413.40 | 5600-000 | | 73.63 | 156,584.33 |
| 07/11/19 | 10708 | Carolyn P. Young | Distribution payment - Dividend paid at 5.21% of $690.00; Claim # 1210; Filed: $690.00 Stopped on 12/17/2019 | 5600-005 | | 35.95 | 156,548.38 |
| 07/11/19 | 10709 | James E. Enghauser | Distribution payment - Dividend paid at 5.21% of $924.30; Claim # 1211; Filed: $924.30 | 5600-000 | | 48.15 | 156,500.23 |
| 07/11/19 | 10710 | Katheryn M. O'whene-Spirito | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1212; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 156,448.13 |
| 07/11/19 | 10711 | Sandra R. Enghauser | Distribution payment - Dividend paid at 5.21% of $982.00; Claim # 1215; Filed: $982.00 | 5600-005 | | 51.16 | 156,396.97 |
| 07/11/19 | 10712 | Catherine Kurz | Distribution payment - Dividend paid at 5.21% of $749.00; Claim # 1217; Filed: $749.00 | 5600-000 | | 39.02 | 156,357.95 |
| 07/11/19 | 10713 | Margie P. Thorpe | Distribution payment - Dividend paid at 5.21% of $716.04; Claim # 1222; Filed: $716.04 | 5600-000 | | 37.30 | 156,320.65 |
| 07/11/19 | 10714 | Maryellen G. Heckendorn | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1223P; Filed: $3,195.25 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 156,194.32 |
| 07/11/19 | 10715 | Nancy D. Gale | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 1228; Filed: $1,800.00 | 5600-000 | | 93.77 | 156,100.55 |
| 07/11/19 | 10716 | M. Janelle Quinn | Distribution payment - Dividend paid at 5.21% of $767.50; Claim # 1231; Filed: $767.50 Stopped on 12/17/2019 | 5600-005 | | 39.98 | 156,060.57 |
| 07/11/19 | 10717 | Kathy Wittig | Distribution payment - Dividend paid at 5.21% of $1,166.75; Claim # 1238; Filed: $1,166.75 | 5600-000 | | 60.78 | 155,999.79 |
| 07/11/19 | 10718 | Carol Weisbrot | Distribution payment - Dividend paid at 5.21% of $688.36; Claim # 1241; Filed: $688.36 | 5600-005 | | 35.86 | 155,963.93 |
| 07/11/19 | 10719 | Joseph McMullen | Distribution payment - Dividend paid at 5.21% of $774.95; Claim # 1246; Filed: $774.95 Stopped on 12/17/2019 | 5600-005 | | 40.37 | 155,923.56 |
| 07/11/19 | 10720 | Delores C. Watson | Distribution payment - Dividend paid at 5.21% of $2,003.16; Claim # 1249; Filed: $2,003.16 Stopped on 12/17/2019 | 5600-005 | | 104.36 | 155,819.20 |

**Page Subtotals:**   $0.00    $977.89

## Form 2

Exhibit 9

Page: 61

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10721 | Rose Dubosz | Distribution payment - Dividend paid at 5.21% of $781.00; Claim # 1252; Filed: $781.00 Stopped on 12/17/2019 | 5600-005 | | 40.69 | 155,778.51 |
| 07/11/19 | 10722 | Annette J. Giannini-DeFrancisco | Distribution payment - Dividend paid at 5.21% of $1,044.98; Claim # 1254; Filed: $1,044.98 | 5600-000 | | 54.44 | 155,724.07 |
| 07/11/19 | 10723 | Cheri Huff | Distribution payment - Dividend paid at 5.21% of $848.30; Claim # 1256; Filed: $848.30 Stopped on 12/17/2019 | 5600-005 | | 44.19 | 155,679.88 |
| 07/11/19 | 10724 | Shirley M. Pingelski | Distribution payment - Dividend paid at 5.21% of $702.00; Claim # 1261; Filed: $702.00 | 5600-000 | | 36.57 | 155,643.31 |
| 07/11/19 | 10725 | Basmattie Mangaldin | Distribution payment - Dividend paid at 5.21% of $1,898.30; Claim # 1263; Filed: $1,898.30 | 5600-005 | | 98.89 | 155,544.42 |
| 07/11/19 | 10726 | Ann Weydener | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 1265; Filed: $1,600.00 | 5600-000 | | 83.35 | 155,461.07 |
| 07/11/19 | 10727 | Margo Mattis | Distribution payment - Dividend paid at 5.21% of $787.10; Claim # 1268; Filed: $787.10 | 5600-000 | | 41.00 | 155,420.07 |
| 07/11/19 | 10728 | Glenise L.Cooley | Distribution payment - Dividend paid at 5.21% of $946.35; Claim # 1269; Filed: $946.35 | 5600-000 | | 49.30 | 155,370.77 |
| 07/11/19 | 10729 | Mary D. Eveland | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1271P; Filed: $3,232.15 | 5600-000 | | 126.33 | 155,244.44 |
| 07/11/19 | 10730 | Paula Stoltz | Distribution payment - Dividend paid at 5.21% of $1,650.00; Claim # 1272; Filed: $1,650.00 | 5600-000 | | 85.96 | 155,158.48 |
| 07/11/19 | 10731 | Penny (Penelope) Hersey | Distribution payment - Dividend paid at 5.21% of $821.80; Claim # 1274; Filed: $821.80 Stopped on 12/17/2019 | 5600-005 | | 42.81 | 155,115.67 |
| 07/11/19 | 10732 | Filomena Colella Faucher | Distribution payment - Dividend paid at 5.21% of $683.70; Claim # 1275; Filed: $683.70 | 5600-000 | | 35.62 | 155,080.05 |
| 07/11/19 | 10733 | Melissa J. Powell | Distribution payment - Dividend paid at 5.21% of $1,025.00; Claim # 1276; Filed: $1,025.00 | 5600-000 | | 53.40 | 155,026.65 |
| 07/11/19 | 10734 | Stacie E. Coon | Distribution payment - Dividend paid at 5.21% of $1,241.96; Claim # 1281; Filed: $1,241.96 Stopped on 12/17/2019 | 5600-005 | | 64.70 | 154,961.95 |
| 07/11/19 | 10735 | Patricia L. Rode | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 1285; Filed: $1,600.00 Stopped on 12/17/2019 | 5600-005 | | 83.35 | 154,878.60 |
| 07/11/19 | 10736 | Harriet E. Edmondson | Distribution payment - Dividend paid at 5.21% of $1,751.80; Claim # 1286; Filed: $1,751.80 Stopped on 12/17/2019 | 5600-005 | | 91.26 | 154,787.34 |
| 07/11/19 | 10737 | Betty Brown | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 1291; Filed: $1,300.00 Stopped on 12/17/2019 | 5600-005 | | 67.73 | 154,719.61 |
| 07/11/19 | 10738 | Judy E. Morgan | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1293P; Filed: $2,465.00 | 5600-000 | | 126.33 | 154,593.28 |

Page Subtotals: $0.00    $1,225.92

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 62

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10739 | Karen J. Strauss | Distribution payment - Dividend paid at 5.21% of $1,330.06; Claim # 1294; Filed: $1,330.06 Stopped on 12/17/2019 | 5600-005 | | 69.29 | 154,523.99 |
| 07/11/19 | 10740 | Athena M. Milan-Bracken | Distribution payment - Dividend paid at 5.21% of $2,001.32; Claim # 1296; Filed: $2,001.32 Stopped on 12/17/2019 | 5600-005 | | 104.26 | 154,419.73 |
| 07/11/19 | 10741 | Amanda N. Nutter-Jeru | Distribution payment - Dividend paid at 5.21% of $692.00; Claim # 1297; Filed: $692.00 Stopped on 12/17/2019 | 5600-005 | | 36.05 | 154,383.68 |
| 07/11/19 | 10742 | Stuart J. Bracken | Distribution payment - Dividend paid at 5.21% of $2,001.32; Claim # 1299; Filed: $2,001.32 Stopped on 12/17/2019 | 5600-005 | | 104.26 | 154,279.42 |
| 07/11/19 | 10743 | Kimberly Kankowski | Distribution payment - Dividend paid at 5.21% of $1,450.00; Claim # 1300; Filed: $1,450.00 | 5600-000 | | 75.54 | 154,203.88 |
| 07/11/19 | 10744 | Lois Ricupero | Distribution payment - Dividend paid at 5.21% of $955.75; Claim # 1301; Filed: $955.75 Stopped on 12/17/2019 | 5600-005 | | 49.79 | 154,154.09 |
| 07/11/19 | 10745 | Karen Polite | Distribution payment - Dividend paid at 5.21% of $1,307.65; Claim # 1305; Filed: $1,307.65 | 5600-000 | | 68.12 | 154,085.97 |
| 07/11/19 | 10746 | LaSherrian Junious | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 1307; Filed: $1,500.00 | 5600-005 | | 78.14 | 154,007.83 |
| 07/11/19 | 10747 | Patricia J. Leboeuf | Distribution payment - Dividend paid at 5.21% of $1,120.40; Claim # 1308; Filed: $1,120.40 Stopped on 12/17/2019 | 5600-005 | | 58.37 | 153,949.46 |
| 07/11/19 | 10748 | Lori Michelle Loughlin | Distribution payment - Dividend paid at 5.21% of $792.00; Claim # 1309; Filed: $792.00 Stopped on 12/17/2019 | 5600-005 | | 41.26 | 153,908.20 |
| 07/11/19 | 10749 | Madeline S. Dempsey | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 1310; Filed: $1,300.00 | 5600-000 | | 67.73 | 153,840.47 |
| 07/11/19 | 10750 | Nicole M. Pensiero | Distribution payment - Dividend paid at 5.21% of $838.20; Claim # 1311; Filed: $838.20 | 5600-000 | | 43.67 | 153,796.80 |
| 07/11/19 | 10751 | Melissa Robinson | Distribution payment - Dividend paid at 5.21% of $1,211.77; Claim # 1316; Filed: $1,211.77 | 5600-000 | | 63.13 | 153,733.67 |
| 07/11/19 | 10752 | Janell Logan | Distribution payment - Dividend paid at 5.21% of $744.00; Claim # 1317; Filed: $744.00 Stopped on 12/17/2019 | 5600-005 | | 38.76 | 153,694.91 |
| 07/11/19 | 10753 | Christine C. Handley | Distribution payment - Dividend paid at 5.21% of $1,995.33; Claim # 1326; Filed: $1,995.33 | 5600-000 | | 103.95 | 153,590.96 |
| 07/11/19 | 10754 | Judy Goelz | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 1334; Filed: $696.00 | 5600-005 | | 36.26 | 153,554.70 |
| 07/11/19 | 10755 | Virginia Onuorah | Distribution payment - Dividend paid at 5.21% of $1,657.28; Claim # 1337; Filed: $1,657.28 Stopped on 12/17/2019 | 5600-005 | | 86.34 | 153,468.36 |

Page Subtotals:   $0.00   $1,124.92

## Form 2

Exhibit 9

Page: 63

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10756 | Jenette Guillory | Distribution payment - Dividend paid at 5.21% of $730.00; Claim # 1342; Filed: $730.00 | 5600-000 | | 38.03 | 153,430.33 |
| 07/11/19 | 10757 | Carol A. Schickram | Distribution payment - Dividend paid at 5.21% of $702.90; Claim # 1346; Filed: $702.90 | 5600-000 | | 36.62 | 153,393.71 |
| 07/11/19 | 10758 | Joseph R. Colarusso Jr. | Distribution payment - Dividend paid at 5.21% of $2,289.90; Claim # 1348; Filed: $2,289.90 | 5600-000 | | 119.30 | 153,274.41 |
| 07/11/19 | 10759 | Palma E. Smiarowski | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1359P; Filed: $2,589.94 | 5600-000 | | 126.33 | 153,148.08 |
| 07/11/19 | 10760 | Nancy E. Sheaffer | Distribution payment - Dividend paid at 5.21% of $1,653.00; Claim # 1367; Filed: $1,653.00 | 5600-000 | | 86.12 | 153,061.96 |
| 07/11/19 | 10761 | Sharon L. Kokoras | Distribution payment - Dividend paid at 5.21% of $728.00; Claim # 1377; Filed: $728.00 | 5600-000 | | 37.93 | 153,024.03 |
| 07/11/19 | 10762 | Helen M. Braund | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1378; Filed: $1,000.00 | 5600-000 | | 52.10 | 152,971.93 |
| 07/11/19 | 10763 | Sharren L. McGarry | Distribution payment - Dividend paid at 5.21% of $1,439.88; Claim # 1380; Filed: $1,439.88 | 5600-000 | | 75.01 | 152,896.92 |
| 07/11/19 | 10764 | Mary J. Cook | Distribution payment - Dividend paid at 5.21% of $775.00; Claim # 1382; Filed: $775.00 Stopped on 12/17/2019 | 5600-005 | | 40.37 | 152,856.55 |
| 07/11/19 | 10765 | Emma Brooks | Distribution payment - Dividend paid at 5.21% of $824.77; Claim # 1392; Filed: $824.77 | 5600-000 | | 42.97 | 152,813.58 |
| 07/11/19 | 10766 | Edward D. Lookenbill | Distribution payment - Dividend paid at 5.21% of $683.00; Claim # 1393; Filed: $683.00 | 5600-000 | | 35.58 | 152,778.00 |
| 07/11/19 | 10767 | Judy V. Kaspar | Distribution payment - Dividend paid at 5.21% of $1,313.10; Claim # 1395; Filed: $1,313.10 | 5600-000 | | 68.41 | 152,709.59 |
| 07/11/19 | 10768 | Ms. Esther Cohen-Eskin | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1396; Filed: $800.00 | 5600-000 | | 41.68 | 152,667.91 |
| 07/11/19 | 10769 | Cynthia M. Smith | Distribution payment - Dividend paid at 5.21% of $1,237.54; Claim # 1400; Filed: $1,237.54 | 5600-000 | | 64.47 | 152,603.44 |
| 07/11/19 | 10770 | Karen A. Campbell | Distribution payment - Dividend paid at 5.21% of $1,900.00; Claim # 1408; Filed: $1,900.00 | 5600-000 | | 98.98 | 152,504.46 |
| 07/11/19 | 10771 | Marcia Wypych | Distribution payment - Dividend paid at 5.21% of $1,795.50; Claim # 1410; Filed: $1,795.50 | 5600-000 | | 93.54 | 152,410.92 |
| 07/11/19 | 10772 | Susan Murphy | Distribution payment - Dividend paid at 5.21% of $1,028.00; Claim # 1411; Filed: $1,028.00 | 5600-000 | | 53.55 | 152,357.37 |
| 07/11/19 | 10773 | Bryan L. Bantle | Distribution payment - Dividend paid at 5.21% of $1,472.10; Claim # 1412; Filed: $1,472.10 Stopped on 12/17/2019 | 5600-005 | | 76.69 | 152,280.68 |
| 07/11/19 | 10774 | Dolores P. Lafferty | Distribution payment - Dividend paid at 5.21% of $844.94; Claim # 1414; Filed: $844.94 Stopped on 12/17/2019 | 5600-005 | | 44.02 | 152,236.66 |

Page Subtotals: $0.00    $1,231.70

## Form 2

Exhibit 9

Page: 64

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/11/19 | 10775 | Susan Aragona | Distribution payment - Dividend paid at 5.21% of $919.00; Claim # 1423; Filed: $919.00 Stopped on 12/17/2019 | 5600-005 | | 47.88 | 152,188.78 |
| 07/11/19 | 10776 | Joyce Willard | Distribution payment - Dividend paid at 5.21% of $1,506.52; Claim # 1424; Filed: $1,506.52 | 5600-000 | | 78.48 | 152,110.30 |
| 07/11/19 | 10777 | Susan H. Miller | Distribution payment - Dividend paid at 5.21% of $1,872.00; Claim # 1427; Filed: $1,872.00 | 5600-000 | | 97.52 | 152,012.78 |
| 07/11/19 | 10778 | Mary Schrum | Distribution payment - Dividend paid at 5.21% of $921.16; Claim # 1428; Filed: $921.16 | 5600-000 | | 47.99 | 151,964.79 |
| 07/11/19 | 10779 | Sally A. Wolf | Distribution payment - Dividend paid at 5.21% of $971.17; Claim # 1432; Filed: $971.17 | 5600-000 | | 50.59 | 151,914.20 |
| 07/11/19 | 10780 | Doris J. Pliss | Distribution payment - Dividend paid at 5.21% of $1,129.95; Claim # 1436; Filed: $1,129.95 | 5600-000 | | 58.87 | 151,855.33 |
| 07/11/19 | 10781 | Stacie Staump | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1443; Filed: $1,000.00 | 5600-000 | | 52.10 | 151,803.23 |
| 07/11/19 | 10782 | Donald G. Betlem | Distribution payment - Dividend paid at 5.21% of $749.89; Claim # 1446; Filed: $749.89 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 151,764.16 |
| 07/11/19 | 10783 | Kathleen M. Stephens | Distribution payment - Dividend paid at 5.21% of $996.55; Claim # 1447; Filed: $996.55 | 5600-000 | | 51.92 | 151,712.24 |
| 07/11/19 | 10784 | Ami Mori | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1448P; Filed: $3,353.64 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 151,585.91 |
| 07/11/19 | 10785 | Theresa A. Rankin | Distribution payment - Dividend paid at 5.21% of $1,835.00; Claim # 1449; Filed: $1,835.00 Stopped on 12/17/2019 | 5600-005 | | 95.60 | 151,490.31 |
| 07/11/19 | 10786 | Catherine T. Morris | Distribution payment - Dividend paid at 5.21% of $930.40; Claim # 1450; Filed: $930.40 | 5600-000 | | 48.47 | 151,441.84 |
| 07/11/19 | 10787 | Victor and Cynthia Cunningham | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1454P; Filed: $4,110.72 | 5600-000 | | 126.33 | 151,315.51 |
| 07/11/19 | 10788 | Rosemarie O'Brien | Distribution payment - Dividend paid at 5.21% of $953.96; Claim # 1455; Filed: $953.96 | 5600-000 | | 49.70 | 151,265.81 |
| 07/11/19 | 10789 | Jeanette Eileen Wolfe | Distribution payment - Dividend paid at 5.21% of $699.96; Claim # 1457; Filed: $699.96 | 5600-000 | | 36.47 | 151,229.34 |
| 07/11/19 | 10790 | Kimberly Perez | Distribution payment - Dividend paid at 5.21% of $904.26; Claim # 1459; Filed: $904.26 | 5600-000 | | 47.11 | 151,182.23 |
| 07/11/19 | 10791 | Madeline Lipari | Distribution payment - Dividend paid at 5.21% of $2,289.45; Claim # 1460; Filed: $2,289.45 Stopped on 12/17/2019 | 5600-005 | | 119.27 | 151,062.96 |
| 07/11/19 | 10792 | Donald and Marion Huff | Distribution payment - Dividend paid at 5.21% of $1,978.02; Claim # 1463; Filed: $1,978.02 | 5600-000 | | 103.05 | 150,959.91 |

Page Subtotals:     $0.00     $1,276.75

## Form 2

Exhibit 9

Page: 65

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10793 | Dara Sharif | Distribution payment - Dividend paid at 5.21% of $1,098.90; Claim # 1467; Filed: $1,098.90 | 5600-000 | | 57.25 | 150,902.66 |
| 07/11/19 | 10794 | Allean S. Pringle | Distribution payment - Dividend paid at 5.21% of $2,082.30; Claim # 1470; Filed: $2,082.30 Stopped on 12/17/2019 | 5600-005 | | 108.48 | 150,794.18 |
| 07/11/19 | 10795 | Patricia A. Hastings | Distribution payment - Dividend paid at 5.21% of $1,376.00; Claim # 1471; Filed: $1,376.00 | 5600-000 | | 71.68 | 150,722.50 |
| 07/11/19 | 10796 | Charlotte Howard | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 1479; Filed: $1,510.56 | 5600-000 | | 78.69 | 150,643.81 |
| 07/11/19 | 10797 | Cathy Ann Rutherford | Distribution payment - Dividend paid at 5.21% of $1,280.24; Claim # 1483; Filed: $1,280.24 | 5600-000 | | 66.70 | 150,577.11 |
| 07/11/19 | 10798 | Colleen Higgins | Distribution payment - Dividend paid at 5.21% of $889.30; Claim # 1484; Filed: $889.30 Stopped on 11/18/2019 | 5600-005 | | 46.33 | 150,530.78 |
| 07/11/19 | 10799 | Sandra E. Galuszek | Distribution payment - Dividend paid at 5.21% of $1,356.60; Claim # 1486; Filed: $1,356.60 | 5600-000 | | 70.67 | 150,460.11 |
| 07/11/19 | 10800 | Carol Hempstead | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 1490; Filed: $1,200.00 | 5600-000 | | 62.52 | 150,397.59 |
| 07/11/19 | 10801 | Alrita D. Bennett | Distribution payment - Dividend paid at 5.21% of $768.00; Claim # 1491; Filed: $768.00 Stopped on 12/17/2019 | 5600-005 | | 40.01 | 150,357.58 |
| 07/11/19 | 10802 | Sherry Gillespie | Distribution payment - Dividend paid at 5.21% of $840.44; Claim # 1499; Filed: $840.44 | 5600-000 | | 43.78 | 150,313.80 |
| 07/11/19 | 10803 | Janet L. Stoddard | Distribution payment - Dividend paid at 5.21% of $828.00; Claim # 1501; Filed: $828.00 | 5600-000 | | 43.14 | 150,270.66 |
| 07/11/19 | 10804 | Mark Bruno | Distribution payment - Dividend paid at 5.21% of $1,090.96; Claim # 1505; Filed: $1,090.96 | 5600-000 | | 56.83 | 150,213.83 |
| 07/11/19 | 10805 | Rochelle A. Brown | Distribution payment - Dividend paid at 5.21% of $985.58; Claim # 1506; Filed: $985.58 | 5600-000 | | 51.34 | 150,162.49 |
| 07/11/19 | 10806 | Kathleen Dinella | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1507P; Filed: $3,882.85 | 5600-000 | | 126.33 | 150,036.16 |
| 07/11/19 | 10807 | Edna V. Swaby | Distribution payment - Dividend paid at 5.21% of $1,599.39; Claim # 1513; Filed: $1,599.39 Stopped on 12/17/2019 | 5600-005 | | 83.32 | 149,952.84 |
| 07/11/19 | 10808 | Debi Wallace | Distribution payment - Dividend paid at 5.21% of $1,502.00; Claim # 1514; Filed: $1,502.00 | 5600-000 | | 78.25 | 149,874.59 |
| 07/11/19 | 10809 | Suzette K. Hickok | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 1521; Filed: $1,200.00 | 5600-000 | | 62.52 | 149,812.07 |
| 07/11/19 | 10810 | Carrie Malinoski | Distribution payment - Dividend paid at 5.21% of $1,390.00; Claim # 1524; Filed: $1,390.00 Stopped on 12/17/2019 | 5600-005 | | 72.41 | 149,739.66 |

Page Subtotals: $0.00    $1,220.25

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 66

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10811 | Pamela Terradista | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1526; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 149,703.19 |
| 07/11/19 | 10812 | Jennifer Cross | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1528; Filed: $1,000.00 | 5600-000 | | 52.10 | 149,651.09 |
| 07/11/19 | 10813 | Toni J. Chai | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 1533; Filed: $1,100.00 Stopped on 12/17/2019 | 5600-005 | | 57.31 | 149,593.78 |
| 07/11/19 | 10814 | Denise M. Stearns | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 1543; Filed: $1,300.00 | 5600-000 | | 67.73 | 149,526.05 |
| 07/11/19 | 10815 | Katjia Rojas | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 1546; Filed: $696.00 Stopped on 12/17/2019 | 5600-005 | | 36.26 | 149,489.79 |
| 07/11/19 | 10816 | Kathryn Ulman | Distribution payment - Dividend paid at 5.21% of $1,189.26; Claim # 1547; Filed: $1,189.26 | 5600-000 | | 61.96 | 149,427.83 |
| 07/11/19 | 10817 | Al Hayashi | Distribution payment - Dividend paid at 5.21% of $821.50; Claim # 1557; Filed: $821.50 Stopped on 12/17/2019 | 5600-005 | | 42.80 | 149,385.03 |
| 07/11/19 | 10818 | Claudia Martino-Campopiano | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 1562; Filed: $2,000.00 | 5600-000 | | 104.19 | 149,280.84 |
| 07/11/19 | 10819 | Tena L. McCoy | Distribution payment - Dividend paid at 5.21% of $783.30; Claim # 1563; Filed: $783.30 Stopped on 12/17/2019 | 5600-005 | | 40.81 | 149,240.03 |
| 07/11/19 | 10820 | Cathy Marinello | Distribution payment - Dividend paid at 5.21% of $814.08; Claim # 1571; Filed: $814.08 | 5600-000 | | 42.41 | 149,197.62 |
| 07/11/19 | 10821 | Louisa Natale | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1572; Filed: $1,000.00 | 5600-000 | | 52.10 | 149,145.52 |
| 07/11/19 | 10822 | Elyna I. Cashneira-Perez | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1575; Filed: $1,000.00 | 5600-000 | | 52.10 | 149,093.42 |
| 07/11/19 | 10823 | Glenn P. Davis | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 1583; Filed: $750.00 | 5600-000 | | 39.07 | 149,054.35 |
| 07/11/19 | 10824 | Michele Hyman | Distribution payment - Dividend paid at 5.21% of $1,641.00; Claim # 1585; Filed: $1,641.00 | 5600-000 | | 85.49 | 148,968.86 |
| 07/11/19 | 10825 | Scott Fettner | Distribution payment - Dividend paid at 5.21% of $932.00; Claim # 1587; Filed: $932.00 Stopped on 12/17/2019 | 5600-005 | | 48.55 | 148,920.31 |
| 07/11/19 | 10826 | Drew Hyman | Distribution payment - Dividend paid at 5.21% of $732.00; Claim # 1588; Filed: $732.00 | 5600-000 | | 38.13 | 148,882.18 |
| 07/11/19 | 10827 | Betty D. Silva | Distribution payment - Dividend paid at 5.21% of $2,012.60; Claim # 1590; Filed: $2,012.60 | 5600-000 | | 104.85 | 148,777.33 |
| 07/11/19 | 10828 | Maria Rita Sandborg (Ciccarella) | Distribution payment - Dividend paid at 5.21% of $678.40; Claim # 1592; Filed: $678.40 | 5600-000 | | 35.34 | 148,741.99 |

Page Subtotals:          $0.00          $997.67

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 67

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10829 | Nancy Dewitt | Distribution payment - Dividend paid at 5.21% of $784.00; Claim # 1594; Filed: $784.00 | 5600-000 | | 40.84 | 148,701.15 |
| 07/11/19 | 10830 | Kay Moyer | Distribution payment - Dividend paid at 5.21% of $1,765.75; Claim # 1595; Filed: $1,765.75 Stopped on 12/17/2019 | 5600-005 | | 91.99 | 148,609.16 |
| 07/11/19 | 10831 | Terry Dunay | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1596P; Filed: $2,824.12 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 148,482.83 |
| 07/11/19 | 10832 | Teresa Newman | Distribution payment - Dividend paid at 5.21% of $1,012.60; Claim # 1597; Filed: $1,012.60 | 5600-000 | | 52.75 | 148,430.08 |
| 07/11/19 | 10833 | Sheanett L. Kipper | Distribution payment - Dividend paid at 5.21% of $861.84; Claim # 1598; Filed: $861.84 Stopped on 12/17/2019 | 5600-005 | | 44.90 | 148,385.18 |
| 07/11/19 | 10834 | Julia Neal | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1599; Filed: $700.00 | 5600-000 | | 36.47 | 148,348.71 |
| 07/11/19 | 10835 | Tracy A. Bartholomew | Distribution payment - Dividend paid at 5.21% of $1,371.72; Claim # 1600; Filed: $1,371.72 | 5600-000 | | 71.46 | 148,277.25 |
| 07/11/19 | 10836 | Donna Belusko | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1601P; Filed: $2,728.50 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 148,150.92 |
| 07/11/19 | 10837 | Kevin M. Bartholomew | Distribution payment - Dividend paid at 5.21% of $1,389.47; Claim # 1602; Filed: $1,389.47 | 5600-000 | | 72.39 | 148,078.53 |
| 07/11/19 | 10838 | Beverly A. Jessamy | Distribution payment - Dividend paid at 5.21% of $960.00; Claim # 1605; Filed: $960.00 | 5600-000 | | 50.01 | 148,028.52 |
| 07/11/19 | 10839 | Julia Reppert | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1606P; Filed: $2,754.14 | 5600-000 | | 126.33 | 147,902.19 |
| 07/11/19 | 10840 | Jennifer Lasley | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 1609; Filed: $2,000.00 | 5600-000 | | 104.19 | 147,798.00 |
| 07/11/19 | 10841 | Betty Ayers | Distribution payment - Dividend paid at 5.21% of $1,422.45; Claim # 1612; Filed: $1,422.45 | 5600-000 | | 74.10 | 147,723.90 |
| 07/11/19 | 10842 | Josephine M. Sbrocco | Distribution payment - Dividend paid at 5.21% of $881.55; Claim # 1613; Filed: $881.55 | 5600-000 | | 45.93 | 147,677.97 |
| 07/11/19 | 10843 | Trish Ierino | Distribution payment - Dividend paid at 5.21% of $749.71; Claim # 1614; Filed: $749.71 | 5600-000 | | 39.06 | 147,638.91 |
| 07/11/19 | 10844 | Eve Jaworski | Distribution payment - Dividend paid at 5.21% of $799.20; Claim # 1615; Filed: $799.20 | 5600-000 | | 41.64 | 147,597.27 |
| 07/11/19 | 10845 | Mary Sbrocco | Distribution payment - Dividend paid at 5.21% of $1,116.72; Claim # 1619; Filed: $1,116.72 | 5600-000 | | 58.18 | 147,539.09 |
| 07/11/19 | 10846 | Rebecca Rabourn | Distribution payment - Dividend paid at 5.21% of $849.36; Claim # 1623; Filed: $849.36 | 5600-000 | | 44.25 | 147,494.84 |
| 07/11/19 | 10847 | Charles Eggensammer | Distribution payment - Dividend paid at 5.21% of $1,608.70; Claim # 1624; Filed: $1,608.70 | 5600-000 | | 83.81 | 147,411.03 |

Page Subtotals: $0.00 $1,330.96

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10848 | Patrina Compton | Distribution payment - Dividend paid at 5.21% of $1,985.66; Claim # 1627; Filed: $1,985.66 Stopped on 12/17/2019 | 5600-005 | | 103.45 | 147,307.58 |
| 07/11/19 | 10849 | Linda K. Meyer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1632P; Filed: $2,428.32 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 147,181.25 |
| 07/11/19 | 10850 | Marilyn Rigsby | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1635; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 147,139.57 |
| 07/11/19 | 10851 | Rasheeda T. Smith | Distribution payment - Dividend paid at 5.21% of $1,344.00; Claim # 1636; Filed: $1,344.00 | 5600-000 | | 70.02 | 147,069.55 |
| 07/11/19 | 10852 | Glenda Eggensammer | Distribution payment - Dividend paid at 5.21% of $1,099.24; Claim # 1640; Filed: $1,099.24 | 5600-000 | | 57.27 | 147,012.28 |
| 07/11/19 | 10853 | Christine Colucci | Distribution payment - Dividend paid at 5.21% of $787.00; Claim # 1641; Filed: $787.00 | 5600-000 | | 41.00 | 146,971.28 |
| 07/11/19 | 10854 | Carol Sutton | Distribution payment - Dividend paid at 5.21% of $2,191.87; Claim # 1642; Filed: $2,191.87 Stopped on 12/17/2019 | 5600-005 | | 114.19 | 146,857.09 |
| 07/11/19 | 10855 | Joylyn B. Conklin | Distribution payment - Dividend paid at 5.21% of $797.00; Claim # 1644; Filed: $797.00 | 5600-000 | | 41.52 | 146,815.57 |
| 07/11/19 | 10856 | Christine M. Dremmel | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1646P; Filed: $4,633.00 | 5600-000 | | 126.33 | 146,689.24 |
| 07/11/19 | 10857 | Lisa Taylor-Austin | Distribution payment - Dividend paid at 5.21% of $1,146.06; Claim # 1647; Filed: $1,146.06 | 5600-000 | | 59.71 | 146,629.53 |
| 07/11/19 | 10858 | Patricia Reyna | Distribution payment - Dividend paid at 5.21% of $1,069.90; Claim # 1652; Filed: $1,069.90 Stopped on 12/17/2019 | 5600-005 | | 55.74 | 146,573.79 |
| 07/11/19 | 10859 | Jayne E. Murphy | Distribution payment - Dividend paid at 5.21% of $788.40; Claim # 1656; Filed: $788.40 Stopped on 12/17/2019 | 5600-005 | | 41.07 | 146,532.72 |
| 07/11/19 | 10860 | Rhonda Householder | Distribution payment - Dividend paid at 5.21% of $769.76; Claim # 1657; Filed: $769.76 | 5600-000 | | 40.10 | 146,492.62 |
| 07/11/19 | 10861 | Cherie S. Jackson | Distribution payment - Dividend paid at 5.21% of $923.40; Claim # 1666; Filed: $923.40 Stopped on 12/17/2019 | 5600-005 | | 48.11 | 146,444.51 |
| 07/11/19 | 10862 | Roberta J. Hall | Distribution payment - Dividend paid at 5.21% of $881.40; Claim # 1669; Filed: $881.40 Stopped on 12/17/2019 | 5600-005 | | 45.92 | 146,398.59 |
| 07/11/19 | 10863 | Krista R. Tongren | Distribution payment - Dividend paid at 5.21% of $824.00; Claim # 1670; Filed: $824.00 | 5600-000 | | 42.93 | 146,355.66 |
| 07/11/19 | 10864 | Roberta J. Carlson | Distribution payment - Dividend paid at 5.21% of $1,354.00; Claim # 1672; Filed: $1,354.00 Stopped on 12/17/2019 | 5600-005 | | 70.54 | 146,285.12 |

| | | | | **Page Subtotals:** | **$0.00** | **$1,125.91** | |

## Form 2

Exhibit 9

Page: 69

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10865 | JoAnn Byram | Distribution payment - Dividend paid at 5.21% of $812.00; Claim # 1675; Filed: $812.00 | 5600-000 | | 42.30 | 146,242.82 |
| 07/11/19 | 10866 | Charlene Dudley | Distribution payment - Dividend paid at 5.21% of $750.28; Claim # 1678; Filed: $750.28 | 5600-000 | | 39.09 | 146,203.73 |
| 07/11/19 | 10867 | Judith A. Bauman | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 1679; Filed: $2,300.00 | 5600-000 | | 119.82 | 146,083.91 |
| 07/11/19 | 10868 | Michelle Fazzolare | Distribution payment - Dividend paid at 5.21% of $749.46; Claim # 1683; Filed: $749.46 | 5600-000 | | 39.04 | 146,044.87 |
| 07/11/19 | 10869 | Ashley Kim Ludwig | Distribution payment - Dividend paid at 5.21% of $716.35; Claim # 1684; Filed: $716.35 Stopped on 12/17/2019 | 5600-005 | | 37.32 | 146,007.55 |
| 07/11/19 | 10870 | Jeanne Corydon | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 1686; Filed: $850.00 | 5600-000 | | 44.28 | 145,963.27 |
| 07/11/19 | 10871 | Nelson Herbert | Distribution payment - Dividend paid at 5.21% of $874.60; Claim # 1688; Filed: $874.60 | 5600-000 | | 45.56 | 145,917.71 |
| 07/11/19 | 10872 | Shannon D. McCall | Distribution payment - Dividend paid at 5.21% of $917.34; Claim # 1690; Filed: $917.34 | 5600-000 | | 47.79 | 145,869.92 |
| 07/11/19 | 10873 | Marian B. Louden | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1693; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 145,817.82 |
| 07/11/19 | 10874 | Kim Zelno | Distribution payment - Dividend paid at 5.21% of $1,999.90; Claim # 1696; Filed: $1,999.90 | 5600-000 | | 104.19 | 145,713.63 |
| 07/11/19 | 10875 | Barbara Jordan | Distribution payment - Dividend paid at 5.21% of $2,036.14; Claim # 1698; Filed: $2,036.14 Stopped on 12/17/2019 | 5600-005 | | 106.08 | 145,607.55 |
| 07/11/19 | 10876 | Lucille Gomes | Distribution payment - Dividend paid at 5.21% of $1,328.80; Claim # 1700; Filed: $1,328.80 | 5600-000 | | 69.23 | 145,538.32 |
| 07/11/19 | 10877 | Terry Murray | Distribution payment - Dividend paid at 5.21% of $871.00; Claim # 1701; Filed: $871.00 | 5600-000 | | 45.38 | 145,492.94 |
| 07/11/19 | 10878 | Connie F. Gibson | Distribution payment - Dividend paid at 5.21% of $1,831.40; Claim # 1703; Filed: $1,831.40 | 5600-000 | | 95.41 | 145,397.53 |
| 07/11/19 | 10879 | Wanda F. Thompson | Distribution payment - Dividend paid at 5.21% of $711.50; Claim # 1704; Filed: $711.50 | 5600-000 | | 37.07 | 145,360.46 |
| 07/11/19 | 10880 | Donna E. McCall | Distribution payment - Dividend paid at 5.21% of $856.42; Claim # 1705; Filed: $856.42 | 5600-000 | | 44.62 | 145,315.84 |
| 07/11/19 | 10881 | Marian Mee Yuk Kung | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 1708; Filed: $780.00 | 5600-000 | | 40.64 | 145,275.20 |
| 07/11/19 | 10882 | Kerry Kessinger | Distribution payment - Dividend paid at 5.21% of $818.88; Claim # 1713; Filed: $818.88 Stopped on 12/17/2019 | 5600-005 | | 42.66 | 145,232.54 |
| 07/11/19 | 10883 | Carla A. Soares | Distribution payment - Dividend paid at 5.21% of $1,204.79; Claim # 1715; Filed: $1,204.79 | 5600-000 | | 62.77 | 145,169.77 |

Page Subtotals: $0.00    $1,115.35

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 70

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10884 | Wendy Ann Felix | Distribution payment - Dividend paid at 5.21% of $1,150.00; Claim # 1717; Filed: $1,150.00 Stopped on 12/17/2019 | 5600-005 | | 59.91 | 145,109.86 |
| 07/11/19 | 10885 | Stacy L. Hutchinson-Neale | Distribution payment - Dividend paid at 5.21% of $778.40; Claim # 1719; Filed: $778.40 Stopped on 12/17/2019 | 5600-005 | | 40.55 | 145,069.31 |
| 07/11/19 | 10886 | Cheryl Sylvanowicz | Distribution payment - Dividend paid at 5.21% of $849.29; Claim # 1720; Filed: $849.29 | 5600-000 | | 44.24 | 145,025.07 |
| 07/11/19 | 10887 | Judy C. Brisson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1724; Filed: $1,000.00 | 5600-005 | | 52.10 | 144,972.97 |
| 07/11/19 | 10888 | Ruth A. Smith | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 1726; Filed: $1,135.65 Stopped on 09/18/2019 | 5600-005 | | 59.16 | 144,913.81 |
| 07/11/19 | 10889 | Norman J. Dubois Jr. | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 1732; Filed: $725.00 Stopped on 12/17/2019 | 5600-005 | | 37.77 | 144,876.04 |
| 07/11/19 | 10890 | Joann T. Altland | Distribution payment - Dividend paid at 5.21% of $818.85; Claim # 1733; Filed: $818.85 | 5600-000 | | 42.66 | 144,833.38 |
| 07/11/19 | 10891 | Norma Human | Distribution payment - Dividend paid at 5.21% of $704.11; Claim # 1735; Filed: $704.11 | 5600-000 | | 36.68 | 144,796.70 |
| 07/11/19 | 10892 | Raymond Boring | Distribution payment - Dividend paid at 5.21% of $909.45; Claim # 1738; Filed: $909.45 Stopped on 12/17/2019 | 5600-005 | | 47.38 | 144,749.32 |
| 07/11/19 | 10893 | Judy Tincher | Distribution payment - Dividend paid at 5.21% of $753.35; Claim # 1741; Filed: $753.35 | 5600-000 | | 39.25 | 144,710.07 |
| 07/11/19 | 10894 | Bonnie J. Boyd | Distribution payment - Dividend paid at 5.21% of $815.20; Claim # 1742; Filed: $815.20 | 5600-000 | | 42.47 | 144,667.60 |
| 07/11/19 | 10895 | Janice Schmitt | Distribution payment - Dividend paid at 5.21% of $887.76; Claim # 1744; Filed: $887.76 | 5600-000 | | 46.25 | 144,621.35 |
| 07/11/19 | 10896 | Deborah Sue Brown | Distribution payment - Dividend paid at 5.21% of $1,647.58; Claim # 1746; Filed: $1,647.58 | 5600-000 | | 85.83 | 144,535.52 |
| 07/11/19 | 10897 | Judith A. Olson | Distribution payment - Dividend paid at 5.21% of $1,906.32; Claim # 1747; Filed: $1,906.32 | 5600-000 | | 99.31 | 144,436.21 |
| 07/11/19 | 10898 | Ginger Fortson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1751; Filed: $700.00 | 5600-000 | | 36.47 | 144,399.74 |
| 07/11/19 | 10899 | Christina Cobb | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 1752; Filed: $1,400.00 | 5600-000 | | 72.93 | 144,326.81 |
| 07/11/19 | 10900 | Joan P. Benus | Distribution payment - Dividend paid at 5.21% of $968.64; Claim # 1753; Filed: $968.64 | 5600-000 | | 50.46 | 144,276.35 |
| 07/11/19 | 10901 | Janet Harter | Distribution payment - Dividend paid at 5.21% of $757.20; Claim # 1755; Filed: $757.20 Stopped on 12/17/2019 | 5600-005 | | 39.45 | 144,236.90 |

Page Subtotals: $0.00 $932.87

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 71

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10902 | Nessa Indictor | Distribution payment - Dividend paid at 5.21% of $908.14; Claim # 1756; Filed: $908.14 | 5600-000 | | 47.31 | 144,189.59 |
| 07/11/19 | 10903 | Matresa (Liz) Bell | Distribution payment - Dividend paid at 5.21% of $1,724.90; Claim # 1760; Filed: $1,724.90 Stopped on 12/17/2019 | 5600-005 | | 89.86 | 144,099.73 |
| 07/11/19 | 10904 | Marsha M. Jackson | Distribution payment - Dividend paid at 5.21% of $1,068.68; Claim # 1761; Filed: $1,068.68 Stopped on 12/17/2019 | 5600-005 | | 55.67 | 144,044.06 |
| 07/11/19 | 10905 | Lisa Cardone | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1770; Filed: $700.00 | 5600-000 | | 36.47 | 144,007.59 |
| 07/11/19 | 10906 | Edee Bedford | Distribution payment - Dividend paid at 5.21% of $1,346.40; Claim # 1773; Filed: $1,346.40 | 5600-000 | | 70.14 | 143,937.45 |
| 07/11/19 | 10907 | Joanne Sassaman | Distribution payment - Dividend paid at 5.21% of $1,677.27; Claim # 1775; Filed: $1,677.27 | 5600-000 | | 87.38 | 143,850.07 |
| 07/11/19 | 10908 | Veronica Jackson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1776; Filed: $5,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 143,723.74 |
| 07/11/19 | 10909 | Beth H. Oliver | Distribution payment - Dividend paid at 5.21% of $1,063.40; Claim # 1779; Filed: $1,063.40 | 5600-000 | | 55.40 | 143,668.34 |
| 07/11/19 | 10910 | Guy E. Herman | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 1784; Filed: $1,250.00 | 5600-000 | | 65.12 | 143,603.22 |
| 07/11/19 | 10911 | Patricia Hendrickson | Distribution payment - Dividend paid at 5.21% of $1,330.03; Claim # 1786; Filed: $1,330.03 | 5600-000 | | 69.29 | 143,533.93 |
| 07/11/19 | 10912 | Christie Keller & Debra Keller | Distribution payment - Dividend paid at 5.21% of $1,673.88; Claim # 1788; Filed: $1,673.88 | 5600-000 | | 87.20 | 143,446.73 |
| 07/11/19 | 10913 | Patricia Shanley | Distribution payment - Dividend paid at 5.21% of $888.34; Claim # 1789; Filed: $888.34 | 5600-000 | | 46.28 | 143,400.45 |
| 07/11/19 | 10914 | Hilda Lucke | Distribution payment - Dividend paid at 5.21% of $1,900.00; Claim # 1791; Filed: $1,900.00 Stopped on 12/17/2019 | 5600-005 | | 98.98 | 143,301.47 |
| 07/11/19 | 10915 | Melissa Whitney | Distribution payment - Dividend paid at 5.21% of $765.00; Claim # 1793; Filed: $765.00 Stopped on 12/17/2019 | 5600-005 | | 39.85 | 143,261.62 |
| 07/11/19 | 10916 | Cinda Coffing | Distribution payment - Dividend paid at 5.21% of $1,416.13; Claim # 1798; Filed: $1,416.13 Stopped on 12/17/2019 | 5600-005 | | 73.78 | 143,187.84 |
| 07/11/19 | 10917 | Beverly Cullison | Distribution payment - Dividend paid at 5.21% of $778.80; Claim # 1804; Filed: $778.80 Stopped on 12/17/2019 | 5600-005 | | 40.57 | 143,147.27 |
| 07/11/19 | 10918 | Pamela J. Castello | Distribution payment - Dividend paid at 5.21% of $1,777.97; Claim # 1811; Filed: $1,777.97 Stopped on 09/18/2019 | 5600-005 | | 92.63 | 143,054.64 |
| 07/11/19 | 10919 | Asmita D. Patel | Distribution payment - Dividend paid at 5.21% of $2,300.89; Claim # 1816; Filed: $2,300.89 | 5600-000 | | 119.87 | 142,934.77 |

| | | | | Page Subtotals: | $0.00 | $1,302.13 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 72

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10920 | Belinda Elliott | Distribution payment - Dividend paid at 5.21% of $898.00; Claim # 1817; Filed: $898.00 | 5600-000 | | 46.78 | 142,887.99 |
| 07/11/19 | 10921 | Towana Elaine Walker | Distribution payment - Dividend paid at 5.21% of $1,134.00; Claim # 1819; Filed: $1,134.00 Stopped on 09/18/2019 | 5600-005 | | 59.08 | 142,828.91 |
| 07/11/19 | 10922 | M. Carmen Flores | Distribution payment - Dividend paid at 5.21% of $908.00; Claim # 1821; Filed: $908.00 Stopped on 12/17/2019 | 5600-005 | | 47.30 | 142,781.61 |
| 07/11/19 | 10923 | LaShaunda Johnson | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 1824; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 142,734.72 |
| 07/11/19 | 10924 | Harriet Ashby | Distribution payment - Dividend paid at 5.21% of $1,031.75; Claim # 1826; Filed: $1,031.75 Stopped on 12/17/2019 | 5600-005 | | 53.75 | 142,680.97 |
| 07/11/19 | 10925 | Cheryl A. Landin | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 1827; Filed: $2,000.00 | 5600-000 | | 104.19 | 142,576.78 |
| 07/11/19 | 10926 | Kayla Saxon, Taffie Saxon | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1834P; Filed: $3,880.15 | 5600-000 | | 126.33 | 142,450.45 |
| 07/11/19 | 10927 | Lois Appleberry | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 1842; Filed: $1,800.00 | 5600-000 | | 93.77 | 142,356.68 |
| 07/11/19 | 10928 | Gregory and Leann Getch | Distribution payment - Dividend paid at 5.21% of $880.00; Claim # 1843; Filed: $880.00 | 5600-005 | | 45.84 | 142,310.84 |
| 07/11/19 | 10929 | Susan Steele | Distribution payment - Dividend paid at 5.21% of $1,482.60; Claim # 1846; Filed: $1,482.60 | 5600-000 | | 77.24 | 142,233.60 |
| 07/11/19 | 10930 | Diane D. Piandes | Distribution payment - Dividend paid at 5.21% of $1,078.42; Claim # 1847; Filed: $1,078.42 | 5600-000 | | 56.18 | 142,177.42 |
| 07/11/19 | 10931 | Sheri K. Addis | Distribution payment - Dividend paid at 5.21% of $962.69; Claim # 1849; Filed: $962.69 Stopped on 12/17/2019 | 5600-005 | | 50.15 | 142,127.27 |
| 07/11/19 | 10932 | Nancy Donald | Distribution payment - Dividend paid at 5.21% of $1,666.00; Claim # 1850; Filed: $1,666.00 | 5600-000 | | 86.79 | 142,040.48 |
| 07/11/19 | 10933 | Rosemarie Moskow | Distribution payment - Dividend paid at 5.21% of $1,488.00; Claim # 1852; Filed: $1,488.00 | 5600-000 | | 77.52 | 141,962.96 |
| 07/11/19 | 10934 | Janice Handon | Distribution payment - Dividend paid at 5.21% of $1,556.00; Claim # 1855; Filed: $1,556.00 Stopped on 12/17/2019 | 5600-005 | | 81.06 | 141,881.90 |
| 07/11/19 | 10935 | Pat Metzger | Distribution payment - Dividend paid at 5.21% of $2,355.24; Claim # 1859; Filed: $2,355.24 | 5600-000 | | 122.70 | 141,759.20 |
| 07/11/19 | 10936 | Patricia Hatch | Distribution payment - Dividend paid at 5.21% of $1,461.32; Claim # 1866; Filed: $1,461.32 | 5600-000 | | 76.13 | 141,683.07 |
| 07/11/19 | 10937 | Mark McGlone | Distribution payment - Dividend paid at 5.21% of $1,405.83; Claim # 1868; Filed: $1,405.83 | 5600-000 | | 73.24 | 141,609.83 |

Page Subtotals:  $0.00    $1,324.94

## Form 2

Exhibit 9

Page: 73

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10938 | Pamela J. Peck | Distribution payment - Dividend paid at 5.21% of $1,547.00; Claim # 1869; Filed: $1,547.00 Stopped on 12/17/2019 | 5600-005 | | 80.59 | 141,529.24 |
| 07/11/19 | 10939 | Bonita C. Stuns | Distribution payment - Dividend paid at 5.21% of $1,385.50; Claim # 1872; Filed: $1,385.50 | 5600-000 | | 72.18 | 141,457.06 |
| 07/11/19 | 10940 | Cherye Kuhlman | Distribution payment - Dividend paid at 5.21% of $972.37; Claim # 1882; Filed: $972.37 Stopped on 12/17/2019 | 5600-005 | | 50.66 | 141,406.40 |
| 07/11/19 | 10941 | Donna M. Gardner | Distribution payment - Dividend paid at 5.21% of $1,433.28; Claim # 1883; Filed: $1,433.28 Stopped on 12/17/2019 | 5600-005 | | 74.67 | 141,331.73 |
| 07/11/19 | 10942 | Elizabeth Adams | Distribution payment - Dividend paid at 5.21% of $875.16; Claim # 1886; Filed: $875.16 Stopped on 12/17/2019 | 5600-005 | | 45.59 | 141,286.14 |
| 07/11/19 | 10943 | Elke K. Kane | Distribution payment - Dividend paid at 5.21% of $737.00; Claim # 1887; Filed: $737.00 | 5600-000 | | 38.39 | 141,247.75 |
| 07/11/19 | 10944 | Nicole Mosher | Distribution payment - Dividend paid at 5.21% of $941.00; Claim # 1888; Filed: $941.00 | 5600-005 | | 49.02 | 141,198.73 |
| 07/11/19 | 10945 | Therese Maruoka | Distribution payment - Dividend paid at 5.21% of $1,300.70; Claim # 1893; Filed: $1,300.70 | 5600-000 | | 67.76 | 141,130.97 |
| 07/11/19 | 10946 | Kimberley Malone | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 1894; Filed: $2,000.00 | 5600-000 | | 104.19 | 141,026.78 |
| 07/11/19 | 10947 | Bobbi Ortiz | Distribution payment - Dividend paid at 5.21% of $786.80; Claim # 1907; Filed: $786.80 | 5600-000 | | 40.99 | 140,985.79 |
| 07/11/19 | 10948 | Suzy Pence | Distribution payment - Dividend paid at 5.21% of $966.00; Claim # 1909; Filed: $966.00 Stopped on 12/17/2019 | 5600-005 | | 50.32 | 140,935.47 |
| 07/11/19 | 10949 | Karen deLoureiro | Distribution payment - Dividend paid at 5.21% of $865.00; Claim # 1921; Filed: $865.00 | 5600-000 | | 45.06 | 140,890.41 |
| 07/11/19 | 10950 | Carmella L. O'Connell | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 1923; Filed: $900.00 | 5600-000 | | 46.89 | 140,843.52 |
| 07/11/19 | 10951 | Jeanne C. Fitz | Distribution payment - Dividend paid at 5.21% of $766.00; Claim # 1925; Filed: $766.00 Stopped on 12/17/2019 | 5600-005 | | 39.91 | 140,803.61 |
| 07/11/19 | 10952 | Ruth M. Zellers | Distribution payment - Dividend paid at 5.21% of $1,486.76; Claim # 1926; Filed: $1,486.76 | 5600-000 | | 77.45 | 140,726.16 |
| 07/11/19 | 10953 | Sheila Vogelgesang | Distribution payment - Dividend paid at 5.21% of $1,145.80; Claim # 1933; Filed: $1,145.80 | 5600-000 | | 59.69 | 140,666.47 |
| 07/11/19 | 10954 | Shelly Wolff | Distribution payment - Dividend paid at 5.21% of $1,096.20; Claim # 1934; Filed: $1,096.20 | 5600-000 | | 57.11 | 140,609.36 |
| 07/11/19 | 10955 | Karen Siegel | Distribution payment - Dividend paid at 5.21% of $1,361.00; Claim # 1935; Filed: $1,361.00 | 5600-000 | | 70.90 | 140,538.46 |

Page Subtotals:        $0.00        $1,071.37

## Form 2

Exhibit 9

Page: 74

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10956 | Kerri L. Walsh | Distribution payment - Dividend paid at 5.21% of $1,478.76; Claim # 1938; Filed: $1,478.76 Stopped on 12/17/2019 | 5600-005 | | 77.04 | 140,461.42 |
| 07/11/19 | 10957 | Rossana Varela | Distribution payment - Dividend paid at 5.21% of $971.45; Claim # 1939; Filed: $971.45 | 5600-000 | | 50.61 | 140,410.81 |
| 07/11/19 | 10958 | Linda J. Walker | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1944P; Filed: $2,577.22 | 5600-000 | | 126.33 | 140,284.48 |
| 07/11/19 | 10959 | Susan M. Ferretti | Distribution payment - Dividend paid at 5.21% of $1,237.82; Claim # 1945; Filed: $1,237.82 | 5600-000 | | 64.49 | 140,219.99 |
| 07/11/19 | 10960 | Lucille Locke | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 1946; Filed: $725.00 | 5600-000 | | 37.77 | 140,182.22 |
| 07/11/19 | 10961 | Mary Rose M. Alvarez | Distribution payment - Dividend paid at 5.21% of $1,111.15; Claim # 1947; Filed: $1,111.15 Stopped on 12/17/2019 | 5600-005 | | 57.89 | 140,124.33 |
| 07/11/19 | 10962 | Amanda M. Bickham | Distribution payment - Dividend paid at 5.21% of $1,292.83; Claim # 1948; Filed: $1,292.83 | 5600-000 | | 67.35 | 140,056.98 |
| 07/11/19 | 10963 | Jenna R. Riggin | Distribution payment - Dividend paid at 5.21% of $711.00; Claim # 1950; Filed: $711.00 | 5600-000 | | 37.04 | 140,019.94 |
| 07/11/19 | 10964 | Theresa R. Linder | Distribution payment - Dividend paid at 5.21% of $1,235.72; Claim # 1951; Filed: $1,235.72 | 5600-000 | | 64.38 | 139,955.56 |
| 07/11/19 | 10965 | Saverio (Sal) Lauto | Distribution payment - Dividend paid at 5.21% of $1,754.64; Claim # 1952; Filed: $1,754.64 | 5600-000 | | 91.41 | 139,864.15 |
| 07/11/19 | 10966 | Anna Marie Lauto | Distribution payment - Dividend paid at 5.21% of $2,085.92; Claim # 1956; Filed: $2,085.92 | 5600-000 | | 108.67 | 139,755.48 |
| 07/11/19 | 10967 | Lila L. Hanson | Distribution payment - Dividend paid at 5.21% of $1,083.87; Claim # 1961; Filed: $1,083.87 Stopped on 12/17/2019 | 5600-005 | | 56.47 | 139,699.01 |
| 07/11/19 | 10968 | Lia Willis | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 1963; Filed: $1,800.00 | 5600-000 | | 93.77 | 139,605.24 |
| 07/11/19 | 10969 | Mary Beth K. Fischer | Distribution payment - Dividend paid at 5.21% of $2,178.04; Claim # 1968; Filed: $2,178.04 | 5600-000 | | 113.47 | 139,491.77 |
| 07/11/19 | 10970 | Carolyn Crone | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1972; Filed: $700.00 | 5600-000 | | 36.47 | 139,455.30 |
| 07/11/19 | 10971 | Elizabeth Macias/David Macias | Distribution payment - Dividend paid at 5.21% of $967.86; Claim # 1979; Filed: $967.86 | 5600-000 | | 50.42 | 139,404.88 |
| 07/11/19 | 10972 | Iris Avit | Distribution payment - Dividend paid at 5.21% of $802.88; Claim # 1981; Filed: $802.88 | 5600-000 | | 41.83 | 139,363.05 |
| 07/11/19 | 10973 | Elizabeth Jasnowski | Distribution payment - Dividend paid at 5.21% of $687.90; Claim # 1984; Filed: $687.90 | 5600-000 | | 35.84 | 139,327.21 |
| 07/11/19 | 10974 | Mark A. Walsh | Distribution payment - Dividend paid at 5.21% of $1,471.15; Claim # 1985; Filed: $1,471.15 Stopped on 12/17/2019 | 5600-005 | | 76.64 | 139,250.57 |

Page Subtotals: $0.00    $1,287.89

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 75

| | | |
|---|---|---|
| Case No.: | 08-10315 JKF | |
| Case Name: | PURE WEIGHT LOSS, INC. | |
| Taxpayer ID #: | **-***1320 | |
| For Period Ending: | 01/23/2020 | |

| | |
|---|---|
| Trustee Name: | Bonnie B. Finkel (500540) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3114 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10975 | Sharon D. Nelson | Distribution payment - Dividend paid at 5.21% of $709.00; Claim # 1986; Filed: $709.00 Stopped on 12/17/2019 | 5600-005 | | 36.94 | 139,213.63 |
| 07/11/19 | 10976 | Ruth Ann Graham | Distribution payment - Dividend paid at 5.21% of $797.24; Claim # 1988; Filed: $797.24 Stopped on 09/18/2019 | 5600-005 | | 41.53 | 139,172.10 |
| 07/11/19 | 10977 | Jo Ann Althoff | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1996; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 139,120.00 |
| 07/11/19 | 10978 | Tina Talianek | Distribution payment - Dividend paid at 5.21% of $1,864.35; Claim # 1997; Filed: $1,864.35 | 5600-000 | | 97.13 | 139,022.87 |
| 07/11/19 | 10979 | Pauline Porter | Distribution payment - Dividend paid at 5.21% of $1,771.40; Claim # 1998; Filed: $1,771.40 | 5600-000 | | 92.28 | 138,930.59 |
| 07/11/19 | 10980 | Cynthia A. Wright | Distribution payment - Dividend paid at 5.21% of $746.91; Claim # 1999; Filed: $746.91 | 5600-000 | | 38.91 | 138,891.68 |
| 07/11/19 | 10981 | Catherine Mansell | Distribution payment - Dividend paid at 5.21% of $902.14; Claim # 2001; Filed: $902.14 Stopped on 12/17/2019 | 5600-005 | | 47.00 | 138,844.68 |
| 07/11/19 | 10982 | Raquel Berroteran | Distribution payment - Dividend paid at 5.21% of $837.98; Claim # 2002; Filed: $837.98 | 5600-000 | | 43.66 | 138,801.02 |
| 07/11/19 | 10983 | Jacqueline Coleman | Distribution payment - Dividend paid at 5.21% of $1,687.04; Claim # 2006; Filed: $1,687.04 Stopped on 12/17/2019 | 5600-005 | | 87.89 | 138,713.13 |
| 07/11/19 | 10984 | Randall S. Close | Distribution payment - Dividend paid at 5.21% of $871.00; Claim # 2007; Filed: $871.00 | 5600-000 | | 45.38 | 138,667.75 |
| 07/11/19 | 10985 | Tara Damiani | Distribution payment - Dividend paid at 5.21% of $805.58; Claim # 2012; Filed: $805.58 Stopped on 12/17/2019 | 5600-005 | | 41.97 | 138,625.78 |
| 07/11/19 | 10986 | Patricia Meador | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2013; Filed: $850.00 | 5600-000 | | 44.28 | 138,581.50 |
| 07/11/19 | 10987 | Madeline Soto | Distribution payment - Dividend paid at 5.21% of $713.00; Claim # 2017; Filed: $713.00 | 5600-000 | | 37.14 | 138,544.36 |
| 07/11/19 | 10988 | Deborah Bishop | Distribution payment - Dividend paid at 5.21% of $1,628.00; Claim # 2020; Filed: $1,628.00 Stopped on 12/17/2019 | 5600-005 | | 84.81 | 138,459.55 |
| 07/11/19 | 10989 | Marilyn J. Shultz | Distribution payment - Dividend paid at 5.21% of $2,189.60; Claim # 2021; Filed: $2,189.60 | 5600-005 | | 114.07 | 138,345.48 |
| 07/11/19 | 10990 | Mary O'Neil | Distribution payment - Dividend paid at 5.21% of $2,147.50; Claim # 2023; Filed: $2,147.50 | 5600-000 | | 111.88 | 138,233.60 |
| 07/11/19 | 10991 | Joanne M. Boccia | Distribution payment - Dividend paid at 5.21% of $1,080.00; Claim # 2024; Filed: $1,080.00 | 5600-000 | | 56.26 | 138,177.34 |
| 07/11/19 | 10992 | Theresa Schneller | Distribution payment - Dividend paid at 5.21% of $2,061.63; Claim # 2027; Filed: $2,061.63 Stopped on 12/17/2019 | 5600-005 | | 107.40 | 138,069.94 |

Page Subtotals: $0.00    $1,180.63

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 76

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 10993 | Pamela Volz | Distribution payment - Dividend paid at 5.21% of $1,575.62; Claim # 2029; Filed: $1,575.62 | 5600-000 | | 82.08 | 137,987.86 |
| 07/11/19 | 10994 | Nancy P. Raftery | Distribution payment - Dividend paid at 5.21% of $958.62; Claim # 2030; Filed: $958.62 | 5600-000 | | 49.94 | 137,937.92 |
| 07/11/19 | 10995 | Demethrias R. McIntosh | Distribution payment - Dividend paid at 5.21% of $1,802.71; Claim # 2032; Filed: $1,802.71 | 5600-000 | | 93.91 | 137,844.01 |
| 07/11/19 | 10996 | Claire Chabot | Distribution payment - Dividend paid at 5.21% of $736.20; Claim # 2033; Filed: $736.20 Stopped on 12/17/2019 | 5600-005 | | 38.35 | 137,805.66 |
| 07/11/19 | 10997 | Cheryl Palladino | Distribution payment - Dividend paid at 5.21% of $759.24; Claim # 2034; Filed: $759.24 | 5600-000 | | 39.55 | 137,766.11 |
| 07/11/19 | 10998 | Diana Weaver | Distribution payment - Dividend paid at 5.21% of $727.48; Claim # 2035; Filed: $727.48 | 5600-000 | | 37.90 | 137,728.21 |
| 07/11/19 | 10999 | Paul K. Sivo | Distribution payment - Dividend paid at 5.21% of $1,193.40; Claim # 2037; Filed: $1,193.40 Stopped on 12/17/2019 | 5600-005 | | 62.17 | 137,666.04 |
| 07/11/19 | 11000 | Aurelia W. Hartenberger | Distribution payment - Dividend paid at 5.21% of $1,100.40; Claim # 2039; Filed: $1,100.40 Stopped on 12/17/2019 | 5600-005 | | 57.33 | 137,608.71 |
| 07/11/19 | 11001 | Karen J. Thompson | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 2040; Filed: $900.00 | 5600-000 | | 46.89 | 137,561.82 |
| 07/11/19 | 11002 | Lucille Byron | Distribution payment - Dividend paid at 5.21% of $1,181.02; Claim # 2042; Filed: $1,181.02 | 5600-000 | | 61.53 | 137,500.29 |
| 07/11/19 | 11003 | Kim Baker | Distribution payment - Dividend paid at 5.21% of $918.25; Claim # 2046; Filed: $918.25 Stopped on 12/17/2019 | 5600-005 | | 47.84 | 137,452.45 |
| 07/11/19 | 11004 | Summer Matherne | Distribution payment - Dividend paid at 5.21% of $2,346.74; Claim # 2047; Filed: $2,346.74 | 5600-000 | | 122.26 | 137,330.19 |
| 07/11/19 | 11005 | Karolyn S. Brand | Distribution payment - Dividend paid at 5.21% of $1,324.99; Claim # 2050; Filed: $1,324.99 Stopped on 12/17/2019 | 5600-005 | | 69.03 | 137,261.16 |
| 07/11/19 | 11006 | Rachel M. Van Vooren | Distribution payment - Dividend paid at 5.21% of $785.42; Claim # 2052; Filed: $785.42 | 5600-000 | | 40.92 | 137,220.24 |
| 07/11/19 | 11007 | Patricia L. Bazydlo | Distribution payment - Dividend paid at 5.21% of $1,210.00; Claim # 2056; Filed: $1,210.00 | 5600-000 | | 63.04 | 137,157.20 |
| 07/11/19 | 11008 | Virginia L. Kresge | Distribution payment - Dividend paid at 5.21% of $821.50; Claim # 2058; Filed: $821.50 | 5600-000 | | 42.80 | 137,114.40 |
| 07/11/19 | 11009 | Jane Davis | Distribution payment - Dividend paid at 5.21% of $833.40; Claim # 2060; Filed: $833.40 Stopped on 12/17/2019 | 5600-005 | | 43.42 | 137,070.98 |
| 07/11/19 | 11010 | Judy Peckham | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2063; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 137,018.88 |

| | | | | **Page Subtotals:** | **$0.00** | **$1,051.06** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 77

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11011 | Donna E. Kistler | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2069; Filed: $1,500.00 | 5600-000 | | 78.14 | 136,940.74 |
| 07/11/19 | 11012 | Mary Hankton-Williams | Distribution payment - Dividend paid at 5.21% of $1,268.70; Claim # 2071; Filed: $1,268.70 | 5600-000 | | 66.09 | 136,874.65 |
| 07/11/19 | 11013 | Ellen Devine | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2072; Filed: $1,600.00 | 5600-000 | | 83.35 | 136,791.30 |
| 07/11/19 | 11014 | Nancy J. Light | Distribution payment - Dividend paid at 5.21% of $828.50; Claim # 2074; Filed: $828.50 Stopped on 12/17/2019 | 5600-005 | | 43.16 | 136,748.14 |
| 07/11/19 | 11015 | Nancy L. Delong | Distribution payment - Dividend paid at 5.21% of $678.00; Claim # 2077; Filed: $678.00 Stopped on 12/17/2019 | 5600-005 | | 35.32 | 136,712.82 |
| 07/11/19 | 11016 | LaVerne Hickman | Distribution payment - Dividend paid at 5.21% of $949.20; Claim # 2083; Filed: $949.20 Stopped on 12/17/2019 | 5600-005 | | 49.45 | 136,663.37 |
| 07/11/19 | 11017 | Julia Kipnis | Distribution payment - Dividend paid at 5.21% of $699.30; Claim # 2084; Filed: $699.30 | 5600-000 | | 36.43 | 136,626.94 |
| 07/11/19 | 11018 | Cindy Goldie | Distribution payment - Dividend paid at 5.21% of $797.00; Claim # 2086; Filed: $797.00 Stopped on 12/17/2019 | 5600-005 | | 41.52 | 136,585.42 |
| 07/11/19 | 11019 | Carlos M. Rivera | Distribution payment - Dividend paid at 5.21% of $1,034.40; Claim # 2087; Filed: $1,034.40 Stopped on 12/17/2019 | 5600-005 | | 53.89 | 136,531.53 |
| 07/11/19 | 11020 | Wanda Landry | Distribution payment - Dividend paid at 5.21% of $1,231.51; Claim # 2088; Filed: $1,231.51 | 5600-000 | | 64.16 | 136,467.37 |
| 07/11/19 | 11021 | Kim McCann Lawson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2090; Filed: $1,500.00 | 5600-000 | | 78.14 | 136,389.23 |
| 07/11/19 | 11022 | Debby Kroll | Distribution payment - Dividend paid at 5.21% of $1,058.20; Claim # 2091; Filed: $1,058.20 | 5600-000 | | 55.13 | 136,334.10 |
| 07/11/19 | 11023 | Nora Brodeck | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2095; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 136,271.58 |
| 07/11/19 | 11024 | Mozella Burton | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2096; Filed: $700.00 | 5600-000 | | 36.47 | 136,235.11 |
| 07/11/19 | 11025 | Erica Pia | Distribution payment - Dividend paid at 5.21% of $685.65; Claim # 2097; Filed: $685.65 | 5600-000 | | 35.72 | 136,199.39 |
| 07/11/19 | 11026 | Lois E. Hill | Distribution payment - Dividend paid at 5.21% of $1,278.67; Claim # 2100; Filed: $1,278.67 Stopped on 12/17/2019 | 5600-005 | | 66.61 | 136,132.78 |
| 07/11/19 | 11027 | Mary Morgan | Distribution payment - Dividend paid at 5.21% of $677.40; Claim # 2106; Filed: $677.40 | 5600-000 | | 35.29 | 136,097.49 |
| 07/11/19 | 11028 | Daria M. Guenther | Distribution payment - Dividend paid at 5.21% of $1,045.89; Claim # 2108; Filed: $1,045.89 | 5600-000 | | 54.49 | 136,043.00 |

|  | Page Subtotals: | $0.00 | $975.88 |
|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 78

| | | |
|---|---|---|
| Case No.: | 08-10315 JKF | |
| Case Name: | PURE WEIGHT LOSS, INC. | |
| Taxpayer ID #: | **-****1320 | |
| For Period Ending: | 01/23/2020 | |

| | |
|---|---|
| Trustee Name: | Bonnie B. Finkel (500540) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3114 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11029 | Karine Kegeyan | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 2111; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 135,938.81 |
| 07/11/19 | 11030 | Amy Hollenbach | Distribution payment - Dividend paid at 5.21% of $737.50; Claim # 2113; Filed: $737.50 | 5600-000 | | 38.42 | 135,900.39 |
| 07/11/19 | 11031 | Rennetta Boyd | Distribution payment - Dividend paid at 5.21% of $2,087.88; Claim # 2116; Filed: $2,087.88 Stopped on 12/17/2019 | 5600-005 | | 108.77 | 135,791.62 |
| 07/11/19 | 11032 | Jean T. McSharry | Distribution payment - Dividend paid at 5.21% of $1,521.60; Claim # 2119; Filed: $1,521.60 | 5600-005 | | 79.27 | 135,712.35 |
| 07/11/19 | 11033 | Jackie L. High | Distribution payment - Dividend paid at 5.21% of $1,332.40; Claim # 2122; Filed: $1,332.40 Stopped on 12/17/2019 | 5600-005 | | 69.41 | 135,642.94 |
| 07/11/19 | 11034 | Wayne Zulmas & Barbara Zulmas | Distribution payment - Dividend paid at 5.21% of $698.00; Claim # 2125; Filed: $698.00 | 5600-000 | | 36.36 | 135,606.58 |
| 07/11/19 | 11035 | Lisa Anne Migliori | Distribution payment - Dividend paid at 5.21% of $1,101.75; Claim # 2126; Filed: $1,101.75 | 5600-000 | | 57.40 | 135,549.18 |
| 07/11/19 | 11036 | Sandra B. Koehler | Distribution payment - Dividend paid at 5.21% of $1,181.52; Claim # 2130; Filed: $1,181.52 Stopped on 12/17/2019 | 5600-005 | | 61.55 | 135,487.63 |
| 07/11/19 | 11037 | Erika Brekalo | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 2131; Filed: $2,000.00 | 5600-000 | | 104.19 | 135,383.44 |
| 07/11/19 | 11038 | Judy Mirro | Distribution payment - Dividend paid at 5.21% of $1,296.16; Claim # 2136; Filed: $1,296.16 | 5600-000 | | 67.53 | 135,315.91 |
| 07/11/19 | 11039 | Deanna L. Roubik | Distribution payment - Dividend paid at 5.21% of $1,481.96; Claim # 2144; Filed: $1,481.96 | 5600-000 | | 77.20 | 135,238.71 |
| 07/11/19 | 11040 | Heidi Meyer | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 2145; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 135,165.78 |
| 07/11/19 | 11041 | Wendy S. Varner(Brizendine) | Distribution payment - Dividend paid at 5.21% of $688.46; Claim # 2146; Filed: $688.46 | 5600-000 | | 35.87 | 135,129.91 |
| 07/11/19 | 11042 | Alvina R. Bord | Distribution payment - Dividend paid at 5.21% of $949.02; Claim # 2149; Filed: $949.02 | 5600-000 | | 49.44 | 135,080.47 |
| 07/11/19 | 11043 | Lisa Brewster | Distribution payment - Dividend paid at 5.21% of $816.79; Claim # 2151; Filed: $816.79 | 5600-005 | | 42.55 | 135,037.92 |
| 07/11/19 | 11044 | Joan Tuttle | Distribution payment - Dividend paid at 5.21% of $1,081.57; Claim # 0002155P; Filed: $1,081.57 Stopped on 12/17/2019 | 5600-005 | | 56.35 | 134,981.57 |
| 07/11/19 | 11045 | Marilyn Barnett | Distribution payment - Dividend paid at 5.21% of $1,401.64; Claim # 2156; Filed: $1,401.64 | 5600-000 | | 73.02 | 134,908.55 |
| 07/11/19 | 11046 | Karen Soliday | Distribution payment - Dividend paid at 5.21% of $763.50; Claim # 2157; Filed: $763.50 | 5600-000 | | 39.78 | 134,868.77 |

Page Subtotals:    $0.00    $1,174.23

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 79

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11047 | Karen Stokes | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2160P; Filed: $2,654.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 134,742.44 |
| 07/11/19 | 11048 | Denise L. Tyree | Distribution payment - Dividend paid at 5.21% of $1,215.00; Claim # 2162; Filed: $1,215.00 Stopped on 09/19/2019 | 5600-005 | | 63.30 | 134,679.14 |
| 07/11/19 | 11049 | Susan Margulies | Distribution payment - Dividend paid at 5.21% of $1,183.10; Claim # 2166; Filed: $1,183.10 | 5600-000 | | 61.64 | 134,617.50 |
| 07/11/19 | 11050 | Diane McGarvie | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 2167; Filed: $1,100.00 | 5600-000 | | 57.31 | 134,560.19 |
| 07/11/19 | 11051 | Janice L. Martin | Distribution payment - Dividend paid at 5.21% of $2,268.41; Claim # 2169; Filed: $2,268.41 Stopped on 12/17/2019 | 5600-005 | | 118.18 | 134,442.01 |
| 07/11/19 | 11052 | Margaret Adele McKelvy | Distribution payment - Dividend paid at 5.21% of $769.10; Claim # 2174; Filed: $769.10 | 5600-000 | | 40.07 | 134,401.94 |
| 07/11/19 | 11053 | Lora Dominick | Distribution payment - Dividend paid at 5.21% of $1,220.88; Claim # 2176; Filed: $1,220.88 | 5600-000 | | 63.60 | 134,338.34 |
| 07/11/19 | 11054 | Koney L. Delong | Distribution payment - Dividend paid at 5.21% of $974.60; Claim # 2178; Filed: $974.60 Stopped on 12/17/2019 | 5600-005 | | 50.77 | 134,287.57 |
| 07/11/19 | 11055 | Ellen L. Dowhower | Distribution payment - Dividend paid at 5.21% of $763.05; Claim # 2182; Filed: $763.05 Stopped on 12/17/2019 | 5600-005 | | 39.75 | 134,247.82 |
| 07/11/19 | 11056 | Dana Picciotti | Distribution payment - Dividend paid at 5.21% of $1,110.35; Claim # 2183; Filed: $1,110.35 | 5600-005 | | 57.85 | 134,189.97 |
| 07/11/19 | 11057 | Ramona L. Fields | Distribution payment - Dividend paid at 5.21% of $739.20; Claim # 2185; Filed: $739.20 Stopped on 12/17/2019 | 5600-005 | | 38.51 | 134,151.46 |
| 07/11/19 | 11058 | Carolyn M. Habedank | Distribution payment - Dividend paid at 5.21% of $1,667.28; Claim # 2187; Filed: $1,667.28 | 5600-000 | | 86.86 | 134,064.60 |
| 07/11/19 | 11059 | Juanita White | Distribution payment - Dividend paid at 5.21% of $2,303.91; Claim # 2188; Filed: $2,303.91 | 5600-005 | | 120.02 | 133,944.58 |
| 07/11/19 | 11060 | Marie L. Hahn | Distribution payment - Dividend paid at 5.21% of $1,648.60; Claim # 2190; Filed: $1,648.60 | 5600-000 | | 85.89 | 133,858.69 |
| 07/11/19 | 11061 | Christina Sands | Distribution payment - Dividend paid at 5.21% of $2,100.00; Claim # 2191; Filed: $2,100.00 | 5600-000 | | 109.40 | 133,749.29 |
| 07/11/19 | 11062 | Carolyn Hornik | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2197; Filed: $850.00 | 5600-000 | | 44.28 | 133,705.01 |
| 07/11/19 | 11063 | Alicia Smith | Distribution payment - Dividend paid at 5.21% of $1,226.42; Claim # 2199; Filed: $1,226.42 Stopped on 12/17/2019 | 5600-005 | | 63.89 | 133,641.12 |
| 07/11/19 | 11064 | Elizabeth I. Alliger | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2203; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 133,599.44 |

Page Subtotals: $0.00  $1,269.33

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 80

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11065 | Stacy A. Griffin | Distribution payment - Dividend paid at 5.21% of $773.74; Claim # 2204; Filed: $773.74 | 5600-000 | | 40.31 | 133,559.13 |
| 07/11/19 | 11066 | Angela M. Simone | Distribution payment - Dividend paid at 5.21% of $949.44; Claim # 2205; Filed: $949.44 | 5600-000 | | 49.46 | 133,509.67 |
| 07/11/19 | 11067 | Jean B. Kucera | Distribution payment - Dividend paid at 5.21% of $928.28; Claim # 2206; Filed: $928.28 | 5600-000 | | 48.36 | 133,461.31 |
| 07/11/19 | 11068 | Gwenda Warner | Distribution payment - Dividend paid at 5.21% of $697.52; Claim # 2211; Filed: $697.52 | 5600-000 | | 36.34 | 133,424.97 |
| 07/11/19 | 11069 | Carolyn Klans-Cerda | Distribution payment - Dividend paid at 5.21% of $1,133.30; Claim # 2219; Filed: $1,133.30 | 5600-000 | | 59.04 | 133,365.93 |
| 07/11/19 | 11070 | Denise R. Wills | Distribution payment - Dividend paid at 5.21% of $804.72; Claim # 2224; Filed: $804.72 | 5600-000 | | 41.92 | 133,324.01 |
| 07/11/19 | 11071 | John T. and Diane Barr | Distribution payment - Dividend paid at 5.21% of $679.00; Claim # 2226; Filed: $679.00 | 5600-000 | | 35.37 | 133,288.64 |
| 07/11/19 | 11072 | Amy Chambers | Distribution payment - Dividend paid at 5.21% of $1,375.00; Claim # 2231; Filed: $1,375.00 Stopped on 12/17/2019 | 5600-005 | | 71.63 | 133,217.01 |
| 07/11/19 | 11073 | Deborah Witte | Distribution payment - Dividend paid at 5.21% of $719.44; Claim # 2233; Filed: $719.44 | 5600-000 | | 37.48 | 133,179.53 |
| 07/11/19 | 11074 | Meredith Gagnon | Distribution payment - Dividend paid at 5.21% of $781.33; Claim # 2234; Filed: $781.33 | 5600-000 | | 40.70 | 133,138.83 |
| 07/11/19 | 11075 | Cathy A. Akers | Distribution payment - Dividend paid at 5.21% of $1,110.00; Claim # 2237; Filed: $1,110.00 Stopped on 12/17/2019 | 5600-005 | | 57.83 | 133,081.00 |
| 07/11/19 | 11076 | Nancy Keeley | Distribution payment - Dividend paid at 5.21% of $806.56; Claim # 2247; Filed: $806.56 | 5600-000 | | 42.02 | 133,038.98 |
| 07/11/19 | 11077 | Roxanne Hutchins | Distribution payment - Dividend paid at 5.21% of $992.50; Claim # 2250; Filed: $992.50 Stopped on 12/17/2019 | 5600-005 | | 51.71 | 132,987.27 |
| 07/11/19 | 11078 | Nancy Raboin | Distribution payment - Dividend paid at 5.21% of $1,235.28; Claim # 2253; Filed: $1,235.28 | 5600-000 | | 64.35 | 132,922.92 |
| 07/11/19 | 11079 | Constance Hall | Distribution payment - Dividend paid at 5.21% of $710.00; Claim # 2260; Filed: $710.00 | 5600-000 | | 36.99 | 132,885.93 |
| 07/11/19 | 11080 | Wendy L. McCall | Distribution payment - Dividend paid at 5.21% of $1,101.75; Claim # 2261; Filed: $1,101.75 Stopped on 12/17/2019 | 5600-005 | | 57.40 | 132,828.53 |
| 07/11/19 | 11081 | Sally Thrane | Distribution payment - Dividend paid at 5.21% of $779.24; Claim # 2264; Filed: $779.24 | 5600-000 | | 40.60 | 132,787.93 |
| 07/11/19 | 11082 | Louise A. Smith | Distribution payment - Dividend paid at 5.21% of $926.46; Claim # 2266; Filed: $926.46 | 5600-000 | | 48.27 | 132,739.66 |
| 07/11/19 | 11083 | Deborah Street | Distribution payment - Dividend paid at 5.21% of $740.55; Claim # 2271; Filed: $740.55 | 5600-000 | | 38.58 | 132,701.08 |

Page Subtotals:     $0.00     $898.36

# Form 2

Exhibit 9

Page: 81

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11084 | Helene Warren-Cutler | Distribution payment - Dividend paid at 5.21% of $1,924.60; Claim # 2276; Filed: $1,924.60 | 5600-000 | | 100.26 | 132,600.82 |
| 07/11/19 | 11085 | Frank & Cathy Keegan | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2278P; Filed: $2,821.00 | 5600-000 | | 126.33 | 132,474.49 |
| 07/11/19 | 11086 | Debra McCann | Distribution payment - Dividend paid at 5.21% of $1,636.82; Claim # 2280; Filed: $1,636.82 | 5600-000 | | 85.27 | 132,389.22 |
| 07/11/19 | 11087 | Diane M. Boyle | Distribution payment - Dividend paid at 5.21% of $977.85; Claim # 2282; Filed: $977.85 | 5600-000 | | 50.94 | 132,338.28 |
| 07/11/19 | 11088 | Margaret M. Arbogast | Distribution payment - Dividend paid at 5.21% of $807.00; Claim # 2283; Filed: $807.00 | 5600-000 | | 42.04 | 132,296.24 |
| 07/11/19 | 11089 | Diane M. O'Neill | Distribution payment - Dividend paid at 5.21% of $799.40; Claim # 2284; Filed: $799.40 | 5600-000 | | 41.65 | 132,254.59 |
| 07/11/19 | 11090 | Marcella James | Distribution payment - Dividend paid at 5.21% of $1,506.92; Claim # 0002285S; Filed: $1,506.92 Stopped on 12/17/2019 | 5600-005 | | 78.50 | 132,176.09 |
| 07/11/19 | 11091 | Stacey Davis | Distribution payment - Dividend paid at 5.21% of $1,621.76; Claim # 2286; Filed: $1,621.76 Stopped on 12/17/2019 | 5600-005 | | 84.49 | 132,091.60 |
| 07/11/19 | 11092 | Alice B. Menefee | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 2287; Filed: $1,300.00 | 5600-000 | | 67.73 | 132,023.87 |
| 07/11/19 | 11093 | Nakida Williams | Distribution payment - Dividend paid at 5.21% of $1,421.10; Claim # 2296; Filed: $1,421.10 Stopped on 12/17/2019 | 5600-005 | | 74.03 | 131,949.84 |
| 07/11/19 | 11094 | Linda Babb | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2297P; Filed: $3,098.30 | 5600-000 | | 126.33 | 131,823.51 |
| 07/11/19 | 11095 | Roxanna Bigelow | Distribution payment - Dividend paid at 5.21% of $930.07; Claim # 2299; Filed: $930.07 | 5600-000 | | 48.45 | 131,775.06 |
| 07/11/19 | 11096 | Sandy M. Patterson | Distribution payment - Dividend paid at 5.21% of $1,303.16; Claim # 2306; Filed: $1,303.16 | 5600-000 | | 67.89 | 131,707.17 |
| 07/11/19 | 11097 | Agatha C. Robinson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2313; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 131,670.70 |
| 07/11/19 | 11098 | Naomi J. Black | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2314; Filed: $1,500.00 | 5600-000 | | 78.14 | 131,592.56 |
| 07/11/19 | 11099 | Diane Flowers | Distribution payment - Dividend paid at 5.21% of $801.00; Claim # 2315; Filed: $801.00 | 5600-000 | | 41.73 | 131,550.83 |
| 07/11/19 | 11100 | Lessie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 2317; Filed: $785.00 Stopped on 10/10/2019 | 5600-005 | | 40.90 | 131,509.93 |
| 07/11/19 | 11101 | Joan R. Rees | Distribution payment - Dividend paid at 5.21% of $719.85; Claim # 2320; Filed: $719.85 Stopped on 12/17/2019 | 5600-005 | | 37.50 | 131,472.43 |

|  |  |  | Page Subtotals: |  | $0.00 | $1,228.65 |  |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 82

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11102 | Norma J. Stanek | Distribution payment - Dividend paid at 5.21% of $940.00; Claim # 2322; Filed: $940.00 | 5600-000 | | 48.97 | 131,423.46 |
| 07/11/19 | 11103 | Nicole Pickrell | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2323; Filed: $1,600.00 Stopped on 12/17/2019 | 5600-005 | | 83.35 | 131,340.11 |
| 07/11/19 | 11104 | Kimberly Van Valkenburgh | Distribution payment - Dividend paid at 5.21% of $983.34; Claim # 2327; Filed: $983.34 | 5600-000 | | 51.23 | 131,288.88 |
| 07/11/19 | 11105 | Annette D. Beutel | Distribution payment - Dividend paid at 5.21% of $970.00; Claim # 2328; Filed: $970.00 | 5600-000 | | 50.53 | 131,238.35 |
| 07/11/19 | 11106 | Robert B. Pegram | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2335P; Filed: $2,500.00 | 5600-000 | | 126.33 | 131,112.02 |
| 07/11/19 | 11107 | Audrey Essig | Distribution payment - Dividend paid at 5.21% of $1,953.05; Claim # 2336; Filed: $1,953.05 | 5600-000 | | 101.75 | 131,010.27 |
| 07/11/19 | 11108 | Carol A. Beach | Distribution payment - Dividend paid at 5.21% of $1,544.68; Claim # 2338; Filed: $1,544.68 | 5600-000 | | 80.47 | 130,929.80 |
| 07/11/19 | 11109 | Geraldine Marcinkevicz | Distribution payment - Dividend paid at 5.21% of $952.20; Claim # 2339; Filed: $952.20 | 5600-000 | | 49.61 | 130,880.19 |
| 07/11/19 | 11110 | Kristin Maler | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2340; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 130,828.09 |
| 07/11/19 | 11111 | Theresa Maher | Distribution payment - Dividend paid at 5.21% of $1,870.00; Claim # 2343; Filed: $1,870.00 | 5600-000 | | 97.42 | 130,730.67 |
| 07/11/19 | 11112 | Kathy G. Kuntz | Distribution payment - Dividend paid at 5.21% of $1,084.80; Claim # 2344; Filed: $1,084.80 Stopped on 12/17/2019 | 5600-005 | | 56.51 | 130,674.16 |
| 07/11/19 | 11113 | Jean Bussell | Distribution payment - Dividend paid at 5.21% of $780.36; Claim # 2346; Filed: $780.36 | 5600-000 | | 40.65 | 130,633.51 |
| 07/11/19 | 11114 | Tracy L. Foor | Distribution payment - Dividend paid at 5.21% of $763.10; Claim # 2348; Filed: $763.10 | 5600-000 | | 39.75 | 130,593.76 |
| 07/11/19 | 11115 | Deborah A. Malonson | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 2349; Filed: $1,250.00 | 5600-000 | | 65.12 | 130,528.64 |
| 07/11/19 | 11116 | Dianna R. Shive | Distribution payment - Dividend paid at 5.21% of $686.16; Claim # 2351; Filed: $686.16 | 5600-000 | | 35.75 | 130,492.89 |
| 07/11/19 | 11117 | Christine S. Foor | Distribution payment - Dividend paid at 5.21% of $941.60; Claim # 2352; Filed: $941.60 | 5600-000 | | 49.05 | 130,443.84 |
| 07/11/19 | 11118 | Diane Hilty | Distribution payment - Dividend paid at 5.21% of $839.24; Claim # 2353; Filed: $839.24 Stopped on 12/17/2019 | 5600-005 | | 43.72 | 130,400.12 |
| 07/11/19 | 11119 | Stephanie Seymore | Distribution payment - Dividend paid at 5.21% of $1,204.00; Claim # 2357; Filed: $1,204.00 Stopped on 12/17/2019 | 5600-005 | | 62.72 | 130,337.40 |

Page Subtotals:     $0.00     $1,135.03

## Form 2

Exhibit 9

Page: 83

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11120 | Virginia Wostovitz | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2360; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 130,285.30 |
| 07/11/19 | 11121 | Veronica Pitt | Distribution payment - Dividend paid at 5.21% of $760.90; Claim # 2364; Filed: $760.90 Stopped on 12/17/2019 | 5600-005 | | 39.64 | 130,245.66 |
| 07/11/19 | 11122 | Heidi J. Maslin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2365P; Filed: $3,204.76 | 5600-000 | | 126.33 | 130,119.33 |
| 07/11/19 | 11123 | Sandra Ostrowski | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 2370; Filed: $1,100.00 Stopped on 12/17/2019 | 5600-005 | | 57.31 | 130,062.02 |
| 07/11/19 | 11124 | Connie Norman | Distribution payment - Dividend paid at 5.21% of $1,190.90; Claim # 2371; Filed: $1,190.90 | 5600-000 | | 62.04 | 129,999.98 |
| 07/11/19 | 11125 | Vergie Markley | Distribution payment - Dividend paid at 5.21% of $945.30; Claim # 2374; Filed: $945.30 | 5600-000 | | 49.25 | 129,950.73 |
| 07/11/19 | 11126 | Rose Marie Morilus | Distribution payment - Dividend paid at 5.21% of $1,207.86; Claim # 2377; Filed: $1,207.86 | 5600-000 | | 62.92 | 129,887.81 |
| 07/11/19 | 11127 | Jennie Proulx | Distribution payment - Dividend paid at 5.21% of $931.32; Claim # 2378; Filed: $931.32 Stopped on 12/17/2019 | 5600-005 | | 48.52 | 129,839.29 |
| 07/11/19 | 11128 | Jerry Esposito | Distribution payment - Dividend paid at 5.21% of $1,093.44; Claim # 2386; Filed: $1,093.44 | 5600-000 | | 56.96 | 129,782.33 |
| 07/11/19 | 11129 | Millie Smith | Distribution payment - Dividend paid at 5.21% of $1,163.30; Claim # 2388; Filed: $1,163.30 | 5600-000 | | 60.60 | 129,721.73 |
| 07/11/19 | 11130 | Alan Toker | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2390P; Filed: $2,940.00 | 5600-000 | | 126.33 | 129,595.40 |
| 07/11/19 | 11131 | Joan Kelly | Distribution payment - Dividend paid at 5.21% of $712.00; Claim # 2395; Filed: $712.00 | 5600-000 | | 37.09 | 129,558.31 |
| 07/11/19 | 11132 | Eileen Skolnick | Distribution payment - Dividend paid at 5.21% of $1,038.96; Claim # 2397; Filed: $1,038.96 | 5600-000 | | 54.13 | 129,504.18 |
| 07/11/19 | 11133 | Geraldine Bennett | Distribution payment - Dividend paid at 5.21% of $849.91; Claim # 2399; Filed: $849.91 | 5600-000 | | 44.28 | 129,459.90 |
| 07/11/19 | 11134 | Jayne Hoffman | Distribution payment - Dividend paid at 5.21% of $745.97; Claim # 2402; Filed: $745.97 | 5600-000 | | 38.86 | 129,421.04 |
| 07/11/19 | 11135 | Joan Bober | Distribution payment - Dividend paid at 5.21% of $860.00; Claim # 2403; Filed: $860.00 | 5600-000 | | 44.80 | 129,376.24 |
| 07/11/19 | 11136 | Emma Berry | Distribution payment - Dividend paid at 5.21% of $799.35; Claim # 2404; Filed: $799.35 Stopped on 12/17/2019 | 5600-005 | | 41.64 | 129,334.60 |
| 07/11/19 | 11137 | Nancy Serota | Distribution payment - Dividend paid at 5.21% of $1,322.00; Claim # 2407; Filed: $1,322.00 | 5600-000 | | 68.87 | 129,265.73 |

Page Subtotals:   $0.00   $1,071.67

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 84

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11138 | Lissette Gallego | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2410; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 129,187.59 |
| 07/11/19 | 11139 | Robyn B. Morris | Distribution payment - Dividend paid at 5.21% of $2,059.02; Claim # 2411; Filed: $2,059.02 | 5600-000 | | 107.27 | 129,080.32 |
| 07/11/19 | 11140 | Patricia B. Hayes | Distribution payment - Dividend paid at 5.21% of $1,140.00; Claim # 2415; Filed: $1,140.00 | 5600-000 | | 59.39 | 129,020.93 |
| 07/11/19 | 11141 | Shaundrell Thomason | Distribution payment - Dividend paid at 5.21% of $1,438.84; Claim # 2418; Filed: $1,438.84 | 5600-000 | | 74.96 | 128,945.97 |
| 07/11/19 | 11142 | Roxanne May | Distribution payment - Dividend paid at 5.21% of $1,851.03; Claim # 2419; Filed: $1,851.03 | 5600-000 | | 96.43 | 128,849.54 |
| 07/11/19 | 11143 | Susan Grant | Distribution payment - Dividend paid at 5.21% of $837.00; Claim # 2420; Filed: $837.00 Stopped on 12/17/2019 | 5600-005 | | 43.60 | 128,805.94 |
| 07/11/19 | 11144 | Lisa A. Cecchini | Distribution payment - Dividend paid at 5.21% of $1,035.80; Claim # 2427; Filed: $1,035.80 Stopped on 12/17/2019 | 5600-005 | | 53.96 | 128,751.98 |
| 07/11/19 | 11145 | Serena A. Walker | Distribution payment - Dividend paid at 5.21% of $775.65; Claim # 2429; Filed: $775.65 | 5600-000 | | 40.41 | 128,711.57 |
| 07/11/19 | 11146 | Madeline T. Fisher | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2431; Filed: $1,000.00 | 5600-000 | | 52.10 | 128,659.47 |
| 07/11/19 | 11147 | Roger Parlour | Distribution payment - Dividend paid at 5.21% of $1,286.18; Claim # 2433; Filed: $1,286.18 Stopped on 12/17/2019 | 5600-005 | | 67.01 | 128,592.46 |
| 07/11/19 | 11148 | Rosalia Fisher | Distribution payment - Dividend paid at 5.21% of $698.26; Claim # 2437; Filed: $698.26 | 5600-000 | | 36.38 | 128,556.08 |
| 07/11/19 | 11149 | Mirella Marquez | Distribution payment - Dividend paid at 5.21% of $1,141.98; Claim # 2442; Filed: $1,141.98 Stopped on 12/17/2019 | 5600-005 | | 59.49 | 128,496.59 |
| 07/11/19 | 11150 | Sharon J. Files | Distribution payment - Dividend paid at 5.21% of $1,024.59; Claim # 2445; Filed: $1,024.59 Stopped on 12/17/2019 | 5600-005 | | 53.38 | 128,443.21 |
| 07/11/19 | 11151 | Tammy Wenner | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2452P; Filed: $3,098.30 | 5600-000 | | 126.33 | 128,316.88 |
| 07/11/19 | 11152 | Jessica Cook | Distribution payment - Dividend paid at 5.21% of $897.37; Claim # 2456; Filed: $897.37 Stopped on 09/18/2019 | 5600-005 | | 46.75 | 128,270.13 |
| 07/11/19 | 11153 | Arleen Triolo | Distribution payment - Dividend paid at 5.21% of $1,033.97; Claim # 2459; Filed: $1,033.97 | 5600-000 | | 53.87 | 128,216.26 |
| 07/11/19 | 11154 | Polly A. Henzler | Distribution payment - Dividend paid at 5.21% of $1,311.00; Claim # 2460; Filed: $1,311.00 | 5600-000 | | 68.30 | 128,147.96 |
| 07/11/19 | 11155 | Gertrude D. Henson | Distribution payment - Dividend paid at 5.21% of $712.77; Claim # 2464; Filed: $712.77 | 5600-000 | | 37.13 | 128,110.83 |

Page Subtotals:    $0.00    $1,154.90

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 85

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11156 | Emma Ann Olsommer | Distribution payment - Dividend paid at 5.21% of $1,950.00; Claim # 2466; Filed: $1,950.00 | 5600-000 | | 101.59 | 128,009.24 |
| 07/11/19 | 11157 | Suzanne Beyer | Distribution payment - Dividend paid at 5.21% of $1,243.22; Claim # 2468; Filed: $1,243.22 | 5600-000 | | 64.77 | 127,944.47 |
| 07/11/19 | 11158 | Shelli Smith-Valenti | Distribution payment - Dividend paid at 5.21% of $1,146.00; Claim # 2469; Filed: $1,146.00 | 5600-000 | | 59.70 | 127,884.77 |
| 07/11/19 | 11159 | Sherry Lasagna | Distribution payment - Dividend paid at 5.21% of $874.20; Claim # 2471; Filed: $874.20 | 5600-000 | | 45.54 | 127,839.23 |
| 07/11/19 | 11160 | Judith Finlay | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2473; Filed: $1,000.00 | 5600-000 | | 52.10 | 127,787.13 |
| 07/11/19 | 11161 | Mildred D. Williams-Pegram | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2475P; Filed: $2,500.00 | 5600-000 | | 126.33 | 127,660.80 |
| 07/11/19 | 11162 | Robin A. Vielot | Distribution payment - Dividend paid at 5.21% of $1,546.00; Claim # 2477; Filed: $1,546.00 | 5600-000 | | 80.54 | 127,580.26 |
| 07/11/19 | 11163 | Elaine Brown | Distribution payment - Dividend paid at 5.21% of $1,306.00; Claim # 2480; Filed: $1,306.00 | 5600-000 | | 68.04 | 127,512.22 |
| 07/11/19 | 11164 | Debbie Boone | Distribution payment - Dividend paid at 5.21% of $851.90; Claim # 2483; Filed: $851.90 | 5600-000 | | 44.38 | 127,467.84 |
| 07/11/19 | 11165 | Renuka Khatiwala | Distribution payment - Dividend paid at 5.21% of $2,134.95; Claim # 2484; Filed: $2,134.95 | 5600-000 | | 111.22 | 127,356.62 |
| 07/11/19 | 11166 | Myrna Steele | Distribution payment - Dividend paid at 5.21% of $964.00; Claim # 2488; Filed: $964.00 | 5600-000 | | 50.22 | 127,306.40 |
| 07/11/19 | 11167 | Tiffany Brown | Distribution payment - Dividend paid at 5.21% of $919.08; Claim # 2490; Filed: $919.08 | 5600-000 | | 47.88 | 127,258.52 |
| 07/11/19 | 11168 | Diane T. Milburn | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 2495; Filed: $1,100.00 | 5600-000 | | 57.31 | 127,201.21 |
| 07/11/19 | 11169 | Trea M. Moore | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2496P; Filed: $2,600.00 | 5600-000 | | 126.33 | 127,074.88 |
| 07/11/19 | 11170 | Lisa Loyd | Distribution payment - Dividend paid at 5.21% of $843.34; Claim # 2497; Filed: $843.34 Stopped on 12/17/2019 | 5600-005 | | 43.93 | 127,030.95 |
| 07/11/19 | 11171 | Bethann Ritter | Distribution payment - Dividend paid at 5.21% of $856.46; Claim # 2498; Filed: $856.46 | 5600-000 | | 44.62 | 126,986.33 |
| 07/11/19 | 11172 | Kathleen Mueller | Distribution payment - Dividend paid at 5.21% of $726.16; Claim # 2499; Filed: $726.16 Stopped on 12/17/2019 | 5600-005 | | 37.83 | 126,948.50 |
| 07/11/19 | 11173 | Mary Anne Moses-Farley | Distribution payment - Dividend paid at 5.21% of $1,060.00; Claim # 2501; Filed: $1,060.00 | 5600-000 | | 55.22 | 126,893.28 |
| 07/11/19 | 11174 | Marian Fearick | Distribution payment - Dividend paid at 5.21% of $1,028.38; Claim # 2502; Filed: $1,028.38 | 5600-000 | | 53.57 | 126,839.71 |

**Page Subtotals:** $0.00    $1,271.12

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 86

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11175 | Brenda Pietrantoni | Distribution payment - Dividend paid at 5.21% of $726.30; Claim # 2509; Filed: $726.30 | 5600-000 | | 37.84 | 126,801.87 |
| 07/11/19 | 11176 | Christine Fairchild | Distribution payment - Dividend paid at 5.21% of $1,616.54; Claim # 2510; Filed: $1,616.54 | 5600-000 | | 84.22 | 126,717.65 |
| 07/11/19 | 11177 | Jennifer Ellison | Distribution payment - Dividend paid at 5.21% of $731.32; Claim # 2512; Filed: $731.32 | 5600-000 | | 38.10 | 126,679.55 |
| 07/11/19 | 11178 | Tracey A. Collin | Distribution payment - Dividend paid at 5.21% of $1,564.90; Claim # 2518; Filed: $1,564.90 | 5600-000 | | 81.53 | 126,598.02 |
| 07/11/19 | 11179 | Patti Driesbach | Distribution payment - Dividend paid at 5.21% of $871.36; Claim # 2519; Filed: $871.36 | 5600-000 | | 45.39 | 126,552.63 |
| 07/11/19 | 11180 | Candice Toth | Distribution payment - Dividend paid at 5.21% of $1,055.70; Claim # 2520; Filed: $1,055.70 | 5600-000 | | 55.00 | 126,497.63 |
| 07/11/19 | 11181 | Becky E. Sims | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2521; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 126,445.53 |
| 07/11/19 | 11182 | Angela M. Grey | Distribution payment - Dividend paid at 5.21% of $960.00; Claim # 2522; Filed: $960.00 | 5600-000 | | 50.01 | 126,395.52 |
| 07/11/19 | 11183 | Ann Whitenight | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2523P; Filed: $3,098.30 | 5600-000 | | 126.33 | 126,269.19 |
| 07/11/19 | 11184 | Barbara Magnan-Diagnillo | Distribution payment - Dividend paid at 5.21% of $888.00; Claim # 2527; Filed: $888.00 | 5600-000 | | 46.26 | 126,222.93 |
| 07/11/19 | 11185 | Joanne Rondello | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2528; Filed: $800.00 | 5600-000 | | 41.68 | 126,181.25 |
| 07/11/19 | 11186 | Connie Szczygiel | Distribution payment - Dividend paid at 5.21% of $768.36; Claim # 2530; Filed: $768.36 | 5600-000 | | 40.03 | 126,141.22 |
| 07/11/19 | 11187 | Amy Caroline Vaughn | Distribution payment - Dividend paid at 5.21% of $917.18; Claim # 2535; Filed: $917.18 Stopped on 12/17/2019 | 5600-005 | | 47.78 | 126,093.44 |
| 07/11/19 | 11188 | Beth M. Weiss | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2540; Filed: $800.00 | 5600-000 | | 41.68 | 126,051.76 |
| 07/11/19 | 11189 | Kendra Hetzler | Distribution payment - Dividend paid at 5.21% of $1,044.57; Claim # 2541; Filed: $1,044.57 Stopped on 12/17/2019 | 5600-005 | | 54.42 | 125,997.34 |
| 07/11/19 | 11190 | David A. Feldheim | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 2543; Filed: $750.00 | 5600-000 | | 39.07 | 125,958.27 |
| 07/11/19 | 11191 | Peggy Coelho | Distribution payment - Dividend paid at 5.21% of $1,149.00; Claim # 2545; Filed: $1,149.00 | 5600-000 | | 59.86 | 125,898.41 |
| 07/11/19 | 11192 | Madalyn Royal | Distribution payment - Dividend paid at 5.21% of $1,607.00; Claim # 2550; Filed: $1,607.00 Stopped on 12/17/2019 | 5600-005 | | 83.72 | 125,814.69 |
| 07/11/19 | 11193 | M. Lynnell Ussery | Distribution payment - Dividend paid at 5.21% of $1,100.84; Claim # 2551; Filed: $1,100.84 | 5600-000 | | 57.35 | 125,757.34 |

**Page Subtotals:**     $0.00     $1,082.37

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 87

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11194 | Peter Brunetti | Distribution payment - Dividend paid at 5.21% of $872.56; Claim # 2553; Filed: $872.56 Stopped on 12/17/2019 | 5600-005 | | 45.46 | 125,711.88 |
| 07/11/19 | 11195 | Nancy L. Cogil | Distribution payment - Dividend paid at 5.21% of $1,261.41; Claim # 2555; Filed: $1,261.41 Stopped on 12/17/2019 | 5600-005 | | 65.71 | 125,646.17 |
| 07/11/19 | 11196 | Beverly Brunetti | Distribution payment - Dividend paid at 5.21% of $1,079.44; Claim # 2556; Filed: $1,079.44 Stopped on 12/17/2019 | 5600-005 | | 56.23 | 125,589.94 |
| 07/11/19 | 11197 | Grace O'Hagan | Distribution payment - Dividend paid at 5.21% of $970.00; Claim # 2557; Filed: $970.00 | 5600-000 | | 50.53 | 125,539.41 |
| 07/11/19 | 11198 | Victoria Saccol | Distribution payment - Dividend paid at 5.21% of $1,177.36; Claim # 2559; Filed: $1,177.36 | 5600-000 | | 61.34 | 125,478.07 |
| 07/11/19 | 11199 | Melissa A. Creasy | Distribution payment - Dividend paid at 5.21% of $735.00; Claim # 2561; Filed: $735.00 | 5600-000 | | 38.29 | 125,439.78 |
| 07/11/19 | 11200 | Karen M. Bell | Distribution payment - Dividend paid at 5.21% of $908.24; Claim # 2562; Filed: $908.24 | 5600-000 | | 47.32 | 125,392.46 |
| 07/11/19 | 11201 | Sharon Fowler | Distribution payment - Dividend paid at 5.21% of $1,051.92; Claim # 2563; Filed: $1,051.92 Stopped on 12/17/2019 | 5600-005 | | 54.80 | 125,337.66 |
| 07/11/19 | 11202 | Eloisa (Lisa) Sanchez | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2568P; Filed: $3,796.00 | 5600-005 | | 126.33 | 125,211.33 |
| 07/11/19 | 11203 | Helen West | Distribution payment - Dividend paid at 5.21% of $683.56; Claim # 2569; Filed: $683.56 Stopped on 12/17/2019 | 5600-005 | | 35.61 | 125,175.72 |
| 07/11/19 | 11204 | Jasmer Kaur | Distribution payment - Dividend paid at 5.21% of $1,885.00; Claim # 2570; Filed: $1,885.00 Stopped on 12/17/2019 | 5600-005 | | 98.20 | 125,077.52 |
| 07/11/19 | 11205 | Gloria Lewis | Distribution payment - Dividend paid at 5.21% of $1,070.00; Claim # 2571; Filed: $1,070.00 Stopped on 12/17/2019 | 5600-005 | | 55.74 | 125,021.78 |
| 07/11/19 | 11206 | Irma S. Holland | Distribution payment - Dividend paid at 5.21% of $751.00; Claim # 2575; Filed: $751.00 Stopped on 12/17/2019 | 5600-005 | | 39.12 | 124,982.66 |
| 07/11/19 | 11207 | Chris Specht | Distribution payment - Dividend paid at 5.21% of $755.76; Claim # 2577; Filed: $755.76 | 5600-000 | | 39.37 | 124,943.29 |
| 07/11/19 | 11208 | Irene Specht | Distribution payment - Dividend paid at 5.21% of $1,007.52; Claim # 2578; Filed: $1,007.52 | 5600-000 | | 52.49 | 124,890.80 |
| 07/11/19 | 11209 | Claudette Corley | Distribution payment - Dividend paid at 5.21% of $1,156.00; Claim # 2581; Filed: $1,156.00 | 5600-000 | | 60.22 | 124,830.58 |
| 07/11/19 | 11210 | Meghan A. Sheets | Distribution payment - Dividend paid at 5.21% of $2,316.80; Claim # 2587; Filed: $2,316.80 | 5600-000 | | 120.70 | 124,709.88 |
| 07/11/19 | 11211 | Diane M. Mraz | Distribution payment - Dividend paid at 5.21% of $1,079.22; Claim # 2588; Filed: $1,079.22 | 5600-000 | | 56.22 | 124,653.66 |

| | | | | Page Subtotals: | $0.00 | $1,103.68 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 88

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11212 | Vivian J. Flowers | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2589; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 124,609.38 |
| 07/11/19 | 11213 | Allison Fusco | Distribution payment - Dividend paid at 5.21% of $2,114.15; Claim # 2591; Filed: $2,114.15 Stopped on 12/17/2019 | 5600-005 | | 110.14 | 124,499.24 |
| 07/11/19 | 11214 | Colleen Connolly | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2592; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 124,462.77 |
| 07/11/19 | 11215 | Rita C. Manzi | Distribution payment - Dividend paid at 5.21% of $1,325.04; Claim # 2594; Filed: $1,325.04 | 5600-000 | | 69.03 | 124,393.74 |
| 07/11/19 | 11216 | Rose Marie Mozzachio | Distribution payment - Dividend paid at 5.21% of $1,150.22; Claim # 2595; Filed: $1,150.22 Stopped on 12/17/2019 | 5600-005 | | 59.92 | 124,333.82 |
| 07/11/19 | 11217 | Malinda Isaac | Distribution payment - Dividend paid at 5.21% of $970.00; Claim # 2597; Filed: $970.00 | 5600-000 | | 50.53 | 124,283.29 |
| 07/11/19 | 11218 | Heidi Ruwald | Distribution payment - Dividend paid at 5.21% of $721.00; Claim # 2598; Filed: $721.00 | 5600-000 | | 37.56 | 124,245.73 |
| 07/11/19 | 11219 | Carol Mitchell | Distribution payment - Dividend paid at 5.21% of $801.06; Claim # 2602; Filed: $801.06 | 5600-000 | | 41.73 | 124,204.00 |
| 07/11/19 | 11220 | Susan Harris | Distribution payment - Dividend paid at 5.21% of $1,018.65; Claim # 2603; Filed: $1,018.65 | 5600-000 | | 53.07 | 124,150.93 |
| 07/11/19 | 11221 | Gerard and Katherine McNamee | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2604P; Filed: $2,535.42 | 5600-000 | | 126.33 | 124,024.60 |
| 07/11/19 | 11222 | Andrea Jones | Distribution payment - Dividend paid at 5.21% of $1,221.94; Claim # 2608; Filed: $1,221.94 Stopped on 12/17/2019 | 5600-005 | | 63.66 | 123,960.94 |
| 07/11/19 | 11223 | Linda Black | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2610; Filed: $1,500.00 | 5600-000 | | 78.14 | 123,882.80 |
| 07/11/19 | 11224 | Julie Lilly | Distribution payment - Dividend paid at 5.21% of $763.38; Claim # 2617; Filed: $763.38 Stopped on 12/17/2019 | 5600-005 | | 39.77 | 123,843.03 |
| 07/11/19 | 11225 | Joan Hexamer | Distribution payment - Dividend paid at 5.21% of $1,492.14; Claim # 2625; Filed: $1,492.14 | 5600-000 | | 77.73 | 123,765.30 |
| 07/11/19 | 11226 | Emmanuel Braswell Bey | Distribution payment - Dividend paid at 5.21% of $2,286.82; Claim # 2626; Filed: $2,286.82 | 5600-000 | | 119.13 | 123,646.17 |
| 07/11/19 | 11227 | Linda M. Piccoli | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2629; Filed: $1,200.00 | 5600-000 | | 62.52 | 123,583.65 |
| 07/11/19 | 11228 | Angela K. Matthews | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2636; Filed: $1,000.00 | 5600-000 | | 52.10 | 123,531.55 |
| 07/11/19 | 11229 | Tiffany Terrell | Distribution payment - Dividend paid at 5.21% of $1,097.00; Claim # 2637; Filed: $1,097.00 | 5600-000 | | 57.15 | 123,474.40 |

Page Subtotals:  $0.00    $1,179.26

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 89

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11230 | Cheryl L. Ford | Distribution payment - Dividend paid at 5.21% of $2,364.10; Claim # 2639; Filed: $2,364.10 | 5600-000 | | 123.16 | 123,351.24 |
| 07/11/19 | 11231 | Kevan W. Mylott | Distribution payment - Dividend paid at 5.21% of $1,317.00; Claim # 2640; Filed: $1,317.00 | 5600-000 | | 68.61 | 123,282.63 |
| 07/11/19 | 11232 | Marissa Kralewicz | Distribution payment - Dividend paid at 5.21% of $946.20; Claim # 2641; Filed: $946.20 | 5600-000 | | 49.29 | 123,233.34 |
| 07/11/19 | 11233 | Rosemary F. Young | Distribution payment - Dividend paid at 5.21% of $1,935.00; Claim # 2644; Filed: $1,935.00 Stopped on 12/17/2019 | 5600-005 | | 100.81 | 123,132.53 |
| 07/11/19 | 11234 | Dr. Lee Fields-Robinson | Distribution payment - Dividend paid at 5.21% of $1,090.96; Claim # 2647; Filed: $1,090.96 | 5600-000 | | 56.83 | 123,075.70 |
| 07/11/19 | 11235 | Ana M. Sippin | Distribution payment - Dividend paid at 5.21% of $1,052.00; Claim # 2650; Filed: $1,052.00 | 5600-000 | | 54.81 | 123,020.89 |
| 07/11/19 | 11236 | Lauren A. Sippin | Distribution payment - Dividend paid at 5.21% of $943.00; Claim # 2652; Filed: $943.00 | 5600-000 | | 49.13 | 122,971.76 |
| 07/11/19 | 11237 | Steven Halamicek | Distribution payment - Dividend paid at 5.21% of $1,254.00; Claim # 2654; Filed: $1,254.00 | 5600-000 | | 65.33 | 122,906.43 |
| 07/11/19 | 11238 | Ann Carosi | Distribution payment - Dividend paid at 5.21% of $751.32; Claim # 2662; Filed: $751.32 Stopped on 12/17/2019 | 5600-005 | | 39.14 | 122,867.29 |
| 07/11/19 | 11239 | Carolyn Backus | Distribution payment - Dividend paid at 5.21% of $2,318.58; Claim # 2663; Filed: $2,318.58 | 5600-000 | | 120.79 | 122,746.50 |
| 07/11/19 | 11240 | Tricia L. Mingucci | Distribution payment - Dividend paid at 5.21% of $922.14; Claim # 2664; Filed: $922.14 | 5600-000 | | 48.04 | 122,698.46 |
| 07/11/19 | 11241 | Linda K. Salem | Distribution payment - Dividend paid at 5.21% of $1,366.86; Claim # 2668; Filed: $1,366.86 | 5600-000 | | 71.21 | 122,627.25 |
| 07/11/19 | 11242 | Ann Dean | Distribution payment - Dividend paid at 5.21% of $1,148.88; Claim # 2680; Filed: $1,148.88 | 5600-000 | | 59.85 | 122,567.40 |
| 07/11/19 | 11243 | Tracy A. Vail | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2684; Filed: $1,200.00 | 5600-000 | | 62.52 | 122,504.88 |
| 07/11/19 | 11244 | Sandra L. Kreider | Distribution payment - Dividend paid at 5.21% of $729.15; Claim # 2688; Filed: $729.15 | 5600-000 | | 37.99 | 122,466.89 |
| 07/11/19 | 11245 | Kathy A. Martini | Distribution payment - Dividend paid at 5.21% of $737.00; Claim # 2691; Filed: $737.00 | 5600-000 | | 38.39 | 122,428.50 |
| 07/11/19 | 11246 | Carole Lamarque | Distribution payment - Dividend paid at 5.21% of $1,966.00; Claim # 2692; Filed: $1,966.00 Stopped on 12/17/2019 | 5600-005 | | 102.42 | 122,326.08 |
| 07/11/19 | 11247 | Joleyne Nelson | Distribution payment - Dividend paid at 5.21% of $968.16; Claim # 2694; Filed: $968.16 | 5600-000 | | 50.44 | 122,275.64 |
| 07/11/19 | 11248 | Christina Pereira | Distribution payment - Dividend paid at 5.21% of $982.00; Claim # 2695; Filed: $982.00 | 5600-000 | | 51.16 | 122,224.48 |

**Page Subtotals:** $0.00   $1,249.92

## Form 2

Exhibit 9

Page: 90

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11249 | Barbara A. Kaple | Distribution payment - Dividend paid at 5.21% of $879.12; Claim # 2696; Filed: $879.12 | 5600-000 | | 45.80 | 122,178.68 |
| 07/11/19 | 11250 | Susan Pitkin | Distribution payment - Dividend paid at 5.21% of $873.62; Claim # 2699; Filed: $873.62 | 5600-000 | | 45.51 | 122,133.17 |
| 07/11/19 | 11251 | Rose M. Rice | Distribution payment - Dividend paid at 5.21% of $826.07; Claim # 2708; Filed: $826.07 | 5600-000 | | 43.04 | 122,090.13 |
| 07/11/19 | 11252 | Peggy Dillion | Distribution payment - Dividend paid at 5.21% of $1,942.78; Claim # 2711; Filed: $1,942.78 Stopped on 09/18/2019 | 5600-005 | | 101.21 | 121,988.92 |
| 07/11/19 | 11253 | Charlotte Dorsey | Distribution payment - Dividend paid at 5.21% of $770.60; Claim # 2712; Filed: $770.60 Stopped on 12/17/2019 | 5600-005 | | 40.15 | 121,948.77 |
| 07/11/19 | 11254 | Carolyn V. Duprey | Distribution payment - Dividend paid at 5.21% of $735.70; Claim # 2715; Filed: $735.70 | 5600-000 | | 38.33 | 121,910.44 |
| 07/11/19 | 11255 | Joan H. Wille | Distribution payment - Dividend paid at 5.21% of $1,206.95; Claim # 2716; Filed: $1,206.95 | 5600-005 | | 62.88 | 121,847.56 |
| 07/11/19 | 11256 | Donna M. Lynch | Distribution payment - Dividend paid at 5.21% of $1,630.00; Claim # 2719; Filed: $1,630.00 | 5600-000 | | 84.92 | 121,762.64 |
| 07/11/19 | 11257 | Josi Christie | Distribution payment - Dividend paid at 5.21% of $911.33; Claim # 2720; Filed: $911.33 Stopped on 12/17/2019 | 5600-005 | | 47.48 | 121,715.16 |
| 07/11/19 | 11258 | Carol Richards | Distribution payment - Dividend paid at 5.21% of $1,100.92; Claim # 2722; Filed: $1,100.92 Stopped on 12/17/2019 | 5600-005 | | 57.35 | 121,657.81 |
| 07/11/19 | 11259 | Amanda Buckler | Distribution payment - Dividend paid at 5.21% of $1,933.61; Claim # 2736; Filed: $1,933.61 Stopped on 12/17/2019 | 5600-005 | | 100.73 | 121,557.08 |
| 07/11/19 | 11260 | Laura A. Loferski | Distribution payment - Dividend paid at 5.21% of $814.30; Claim # 2752; Filed: $814.30 Stopped on 12/17/2019 | 5600-005 | | 42.42 | 121,514.66 |
| 07/11/19 | 11261 | Jacqueline Smith | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2754; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 121,462.56 |
| 07/11/19 | 11262 | AnnaMarie Foote | Distribution payment - Dividend paid at 5.21% of $1,900.00; Claim # 2758; Filed: $1,900.00 | 5600-000 | | 98.98 | 121,363.58 |
| 07/11/19 | 11263 | Jeanette Villanueva | Distribution payment - Dividend paid at 5.21% of $689.60; Claim # 2759; Filed: $689.60 | 5600-000 | | 35.93 | 121,327.65 |
| 07/11/19 | 11264 | Renee T.Caruso | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2762; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 121,291.18 |
| 07/11/19 | 11265 | Beverly B. Collins | Distribution payment - Dividend paid at 5.21% of $856.84; Claim # 2767; Filed: $856.84 | 5600-000 | | 44.64 | 121,246.54 |

Page Subtotals:    $0.00    $977.94

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 91

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11266 | Teresa Tarragona | Distribution payment - Dividend paid at 5.21% of $847.50; Claim # 2769; Filed: $847.50 | 5600-000 | | 44.15 | 121,202.39 |
| 07/11/19 | 11267 | Darlene C. Arter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2774P; Filed: $2,609.00 | 5600-000 | | 126.33 | 121,076.06 |
| 07/11/19 | 11268 | Janet Barnes | Distribution payment - Dividend paid at 5.21% of $1,614.92; Claim # 2777; Filed: $1,614.92 | 5600-000 | | 84.13 | 120,991.93 |
| 07/11/19 | 11269 | Nnene Ukoha | Distribution payment - Dividend paid at 5.21% of $2,252.60; Claim # 2783; Filed: $2,252.60 | 5600-000 | | 117.35 | 120,874.58 |
| 07/11/19 | 11270 | Irina Krasnyanskaya | Distribution payment - Dividend paid at 5.21% of $726.04; Claim # 2787; Filed: $726.04 Stopped on 12/17/2019 | 5600-005 | | 37.82 | 120,836.76 |
| 07/11/19 | 11271 | Angela A. Williams | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 2789; Filed: $900.00 | 5600-000 | | 46.89 | 120,789.87 |
| 07/11/19 | 11272 | Franci Endich | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2790; Filed: $700.00 | 5600-000 | | 36.47 | 120,753.40 |
| 07/11/19 | 11273 | Sandra Ruta | Distribution payment - Dividend paid at 5.21% of $1,502.15; Claim # 2791; Filed: $1,502.15 Stopped on 12/17/2019 | 5600-005 | | 78.26 | 120,675.14 |
| 07/11/19 | 11274 | Kristi B. Henke | Distribution payment - Dividend paid at 5.21% of $1,167.95; Claim # 2796; Filed: $1,167.95 Stopped on 12/17/2019 | 5600-005 | | 60.85 | 120,614.29 |
| 07/11/19 | 11275 | Colleen Harper | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2800P; Filed: $2,511.00 | 5600-000 | | 126.33 | 120,487.96 |
| 07/11/19 | 11276 | Tami Wright | Distribution payment - Dividend paid at 5.21% of $2,011.00; Claim # 2805; Filed: $2,011.00 Stopped on 12/17/2019 | 5600-005 | | 104.77 | 120,383.19 |
| 07/11/19 | 11277 | Vivian M. Broussard | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2806; Filed: $700.00 | 5600-000 | | 36.47 | 120,346.72 |
| 07/11/19 | 11278 | Charlene Henderson | Distribution payment - Dividend paid at 5.21% of $1,057.18; Claim # 2807; Filed: $1,057.18 | 5600-000 | | 55.08 | 120,291.64 |
| 07/11/19 | 11279 | Christine D. Salas | Distribution payment - Dividend paid at 5.21% of $1,308.32; Claim # 2811; Filed: $1,308.32 Stopped on 12/17/2019 | 5600-005 | | 68.16 | 120,223.48 |
| 07/11/19 | 11280 | Vickie D. Stafford | Distribution payment - Dividend paid at 5.21% of $1,556.74; Claim # 2813; Filed: $1,556.74 Stopped on 12/17/2019 | 5600-005 | | 81.10 | 120,142.38 |
| 07/11/19 | 11281 | Beth Isham | Distribution payment - Dividend paid at 5.21% of $1,526.50; Claim # 2814; Filed: $1,526.50 | 5600-000 | | 79.52 | 120,062.86 |
| 07/11/19 | 11282 | Donna A. Oliver | Distribution payment - Dividend paid at 5.21% of $809.60; Claim # 2816; Filed: $809.60 Stopped on 12/17/2019 | 5600-005 | | 42.18 | 120,020.68 |
| 07/11/19 | 11283 | Eileen Osborne | Distribution payment - Dividend paid at 5.21% of $1,480.48; Claim # 2818; Filed: $1,480.48 | 5600-000 | | 77.13 | 119,943.55 |

**Page Subtotals:** $0.00    $1,302.99

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 92

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11284 | Diane L. Reynolds | Distribution payment - Dividend paid at 5.21% of $1,347.64; Claim # 2821; Filed: $1,347.64 | 5600-000 | | 70.21 | 119,873.34 |
| 07/11/19 | 11285 | Louanne Feist | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2826; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 119,829.06 |
| 07/11/19 | 11286 | Becky (Rebecca) Brinker | Distribution payment - Dividend paid at 5.21% of $858.22; Claim # 2827; Filed: $858.22 | 5600-005 | | 44.71 | 119,784.35 |
| 07/11/19 | 11287 | Kathy Muenks | Distribution payment - Dividend paid at 5.21% of $826.33; Claim # 2830; Filed: $826.33 Stopped on 12/17/2019 | 5600-005 | | 43.05 | 119,741.30 |
| 07/11/19 | 11288 | Patricia Anerino | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2837; Filed: $2,425.00 | 5600-000 | | 126.33 | 119,614.97 |
| 07/11/19 | 11289 | Carol J. Sims | Distribution payment - Dividend paid at 5.21% of $1,366.58; Claim # 2845; Filed: $1,366.58 Stopped on 12/17/2019 | 5600-005 | | 71.19 | 119,543.78 |
| 07/11/19 | 11290 | Lisa Menice | Distribution payment - Dividend paid at 5.21% of $735.00; Claim # 2848; Filed: $735.00 Stopped on 12/17/2019 | 5600-005 | | 38.29 | 119,505.49 |
| 07/11/19 | 11291 | Bethany Gardell | Distribution payment - Dividend paid at 5.21% of $736.62; Claim # 2849; Filed: $736.62 Stopped on 09/18/2019 | 5600-005 | | 38.38 | 119,467.11 |
| 07/11/19 | 11292 | Janine J. Kondra | Distribution payment - Dividend paid at 5.21% of $1,389.50; Claim # 2851; Filed: $1,389.50 | 5600-000 | | 72.39 | 119,394.72 |
| 07/11/19 | 11293 | Suzzann Mostert | Distribution payment - Dividend paid at 5.21% of $754.00; Claim # 2854; Filed: $754.00 Stopped on 12/17/2019 | 5600-005 | | 39.28 | 119,355.44 |
| 07/11/19 | 11294 | Donna Iovine | Distribution payment - Dividend paid at 5.21% of $891.30; Claim # 2859; Filed: $891.30 Stopped on 12/17/2019 | 5600-005 | | 46.43 | 119,309.01 |
| 07/11/19 | 11295 | Robbin R. Bragg | Distribution payment - Dividend paid at 5.21% of $908.34; Claim # 2860; Filed: $908.34 | 5600-000 | | 47.32 | 119,261.69 |
| 07/11/19 | 11296 | Melissa A. Bauer | Distribution payment - Dividend paid at 5.21% of $1,198.00; Claim # 2869; Filed: $1,198.00 Stopped on 12/17/2019 | 5600-005 | | 62.41 | 119,199.28 |
| 07/11/19 | 11297 | Amber Battice | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2874; Filed: $1,500.00 Stopped on 09/18/2019 | 5600-005 | | 78.14 | 119,121.14 |
| 07/11/19 | 11298 | Veronica Pokladnik | Distribution payment - Dividend paid at 5.21% of $958.38; Claim # 2875; Filed: $958.38 | 5600-000 | | 49.93 | 119,071.21 |
| 07/11/19 | 11299 | Kelly M. Daniel | Distribution payment - Dividend paid at 5.21% of $967.40; Claim # 2878; Filed: $967.40 | 5600-000 | | 50.40 | 119,020.81 |
| 07/11/19 | 11300 | Bonnie Snyder | Distribution payment - Dividend paid at 5.21% of $703.80; Claim # 2879; Filed: $703.80 | 5600-000 | | 36.67 | 118,984.14 |

Page Subtotals:      $0.00      $959.41

## Form 2

**Exhibit 9**

Page: 93

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11301 | Judith Reis | Distribution payment - Dividend paid at 5.21% of $959.85; Claim # 0002880P; Filed: $959.85 | 5600-000 | | 50.00 | 118,934.14 |
| 07/11/19 | 11302 | Joyce L. Dechman | Distribution payment - Dividend paid at 5.21% of $737.02; Claim # 2882; Filed: $737.02 | 5600-000 | | 38.40 | 118,895.74 |
| 07/11/19 | 11303 | Irene K. Yesowitch | Distribution payment - Dividend paid at 5.21% of $1,652.00; Claim # 2883; Filed: $1,652.00 | 5600-000 | | 86.06 | 118,809.68 |
| 07/11/19 | 11304 | Robin Lanciloti | Distribution payment - Dividend paid at 5.21% of $1,218.00; Claim # 2888; Filed: $1,218.00 | 5600-000 | | 63.45 | 118,746.23 |
| 07/11/19 | 11305 | Diane Walashunas | Distribution payment - Dividend paid at 5.21% of $1,471.09; Claim # 2889; Filed: $1,471.09 Stopped on 12/17/2019 | 5600-005 | | 76.64 | 118,669.59 |
| 07/11/19 | 11306 | Brenda Samara | Distribution payment - Dividend paid at 5.21% of $994.80; Claim # 2891; Filed: $994.80 Stopped on 12/17/2019 | 5600-005 | | 51.83 | 118,617.76 |
| 07/11/19 | 11307 | Gail Cavallaro | Distribution payment - Dividend paid at 5.21% of $960.75; Claim # 2894; Filed: $960.75 | 5600-000 | | 50.05 | 118,567.71 |
| 07/11/19 | 11308 | Keisha Thompson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2896P; Filed: $2,800.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 118,441.38 |
| 07/11/19 | 11309 | Ramona Federico | Distribution payment - Dividend paid at 5.21% of $1,425.51; Claim # 2900; Filed: $1,425.51 | 5600-000 | | 74.26 | 118,367.12 |
| 07/11/19 | 11310 | Sehar Hussain | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2902; Filed: $1,600.00 | 5600-000 | | 83.35 | 118,283.77 |
| 07/11/19 | 11311 | Denise M. Barnes | Distribution payment - Dividend paid at 5.21% of $1,210.00; Claim # 2905; Filed: $1,210.00 | 5600-000 | | 63.04 | 118,220.73 |
| 07/11/19 | 11312 | Marika Testa | Distribution payment - Dividend paid at 5.21% of $1,604.80; Claim # 2908; Filed: $1,604.80 | 5600-000 | | 83.60 | 118,137.13 |
| 07/11/19 | 11313 | David E. Jackels | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 2911; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 118,064.20 |
| 07/11/19 | 11314 | Jo Ann Gerber | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2914; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 117,986.06 |
| 07/11/19 | 11315 | Glenise L. Cooley | Distribution payment - Dividend paid at 5.21% of $946.35; Claim # 2916; Filed: $946.35 | 5600-000 | | 49.30 | 117,936.76 |
| 07/11/19 | 11316 | Debra L. Celenza | Distribution payment - Dividend paid at 5.21% of $955.87; Claim # 2917; Filed: $955.87 | 5600-000 | | 49.80 | 117,886.96 |
| 07/11/19 | 11317 | Roberts S. Foster | Distribution payment - Dividend paid at 5.21% of $1,446.72; Claim # 2923; Filed: $1,446.72 | 5600-000 | | 75.37 | 117,811.59 |
| 07/11/19 | 11318 | Donna Haaby | Distribution payment - Dividend paid at 5.21% of $856.88; Claim # 2927; Filed: $856.88 Stopped on 12/17/2019 | 5600-005 | | 44.64 | 117,766.95 |

Page Subtotals:    $0.00    $1,217.19

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 94

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11319 | Susan Mecionis | Distribution payment - Dividend paid at 5.21% of $1,077.17; Claim # 2930; Filed: $1,077.17 | 5600-000 | | 56.12 | 117,710.83 |
| 07/11/19 | 11320 | Cynthia Reid | Distribution payment - Dividend paid at 5.21% of $688.68; Claim # 2932; Filed: $688.68 | 5600-000 | | 35.88 | 117,674.95 |
| 07/11/19 | 11321 | Melissa A. Fields | Distribution payment - Dividend paid at 5.21% of $2,068.52; Claim # 2934; Filed: $2,068.52 | 5600-000 | | 107.76 | 117,567.19 |
| 07/11/19 | 11322 | Vernonette Couperus | Distribution payment - Dividend paid at 5.21% of $770.48; Claim # 2937; Filed: $770.48 | 5600-000 | | 40.14 | 117,527.05 |
| 07/11/19 | 11323 | Rose Ann Moore | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 2943; Filed: $750.00 | 5600-000 | | 39.07 | 117,487.98 |
| 07/11/19 | 11324 | Kim Novick | Distribution payment - Dividend paid at 5.21% of $804.28; Claim # 2945; Filed: $804.28 | 5600-000 | | 41.90 | 117,446.08 |
| 07/11/19 | 11325 | Maureen LaPointe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 2946; Filed: $2,000.00 | 5600-000 | | 104.19 | 117,341.89 |
| 07/11/19 | 11326 | Heidi Reyes | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2950; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 117,279.37 |
| 07/11/19 | 11327 | Debra A. Fox | Distribution payment - Dividend paid at 5.21% of $1,015.65; Claim # 2951; Filed: $1,015.65 Stopped on 12/17/2019 | 5600-005 | | 52.91 | 117,226.46 |
| 07/11/19 | 11328 | Mrs. Diane Lescas | Distribution payment - Dividend paid at 5.21% of $1,322.10; Claim # 2957; Filed: $1,322.10 Stopped on 12/17/2019 | 5600-005 | | 68.88 | 117,157.58 |
| 07/11/19 | 11329 | Donnarae Sarpen | Distribution payment - Dividend paid at 5.21% of $1,301.93; Claim # 2960; Filed: $1,301.93 | 5600-000 | | 67.83 | 117,089.75 |
| 07/11/19 | 11330 | Andrea J. Andrusiak | Distribution payment - Dividend paid at 5.21% of $1,228.75; Claim # 2962; Filed: $1,228.75 Stopped on 12/17/2019 | 5600-005 | | 64.01 | 117,025.74 |
| 07/11/19 | 11331 | Delores Washington | Distribution payment - Dividend paid at 5.21% of $724.64; Claim # 2963; Filed: $724.64 | 5600-000 | | 37.75 | 116,987.99 |
| 07/11/19 | 11332 | Brenda S. Widerman | Distribution payment - Dividend paid at 5.21% of $957.30; Claim # 2964; Filed: $957.30 | 5600-000 | | 49.87 | 116,938.12 |
| 07/11/19 | 11333 | Kathryn R. Thomas | Distribution payment - Dividend paid at 5.21% of $1,140.00; Claim # 2966; Filed: $1,140.00 Stopped on 12/17/2019 | 5600-005 | | 59.39 | 116,878.73 |
| 07/11/19 | 11334 | Gina M. Caputo | Distribution payment - Dividend paid at 5.21% of $920.00; Claim # 2967; Filed: $920.00 | 5600-000 | | 47.93 | 116,830.80 |
| 07/11/19 | 11335 | Mary Weaver | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2968P; Filed: $2,477.39 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 116,704.47 |
| 07/11/19 | 11336 | Deborah J. Gast | Distribution payment - Dividend paid at 5.21% of $879.12; Claim # 2970; Filed: $879.12 | 5600-000 | | 45.80 | 116,658.67 |

| | | | | Page Subtotals: | $0.00 | $1,108.28 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 95

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11337 | Carol R. Hoffman | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2972; Filed: $1,600.00 Stopped on 12/17/2019 | 5600-005 | | 83.35 | 116,575.32 |
| 07/11/19 | 11338 | Cynthia Aubin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2978P; Filed: $2,480.88 | 5600-000 | | 126.33 | 116,448.99 |
| 07/11/19 | 11339 | Vonetta Shury | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 2980; Filed: $900.00 | 5600-000 | | 46.89 | 116,402.10 |
| 07/11/19 | 11340 | Kerriel Nation | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2983; Filed: $800.00 | 5600-000 | | 41.68 | 116,360.42 |
| 07/11/19 | 11341 | Joe A. Johnson | Distribution payment - Dividend paid at 5.21% of $1,479.79; Claim # 2985; Filed: $1,479.79 | 5600-000 | | 77.09 | 116,283.33 |
| 07/11/19 | 11342 | Peggy L. Gassman | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2986; Filed: $1,000.00 | 5600-000 | | 52.10 | 116,231.23 |
| 07/11/19 | 11343 | Karen Grout | Distribution payment - Dividend paid at 5.21% of $802.50; Claim # 2988; Filed: $802.50 | 5600-000 | | 41.81 | 116,189.42 |
| 07/11/19 | 11344 | Lisa M. Caivano | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2991P; Filed: $2,914.00 | 5600-000 | | 126.33 | 116,063.09 |
| 07/11/19 | 11345 | Rose Wheless | Distribution payment - Dividend paid at 5.21% of $1,693.96; Claim # 2993; Filed: $1,693.96 | 5600-000 | | 88.25 | 115,974.84 |
| 07/11/19 | 11346 | (Lisa) Kris Sutter | Distribution payment - Dividend paid at 5.21% of $2,019.12; Claim # 2995; Filed: $2,019.12 | 5600-000 | | 105.19 | 115,869.65 |
| 07/11/19 | 11347 | Karen Tryon | Distribution payment - Dividend paid at 5.21% of $1,074.40; Claim # 2996; Filed: $1,074.40 | 5600-000 | | 55.97 | 115,813.68 |
| 07/11/19 | 11348 | Barbara Andrews | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2998; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 115,772.00 |
| 07/11/19 | 11349 | Alethea Rantanes | Distribution payment - Dividend paid at 5.21% of $817.95; Claim # 2999; Filed: $817.95 | 5600-000 | | 42.61 | 115,729.39 |
| 07/11/19 | 11350 | Wendy Sue Rounds | Distribution payment - Dividend paid at 5.21% of $872.34; Claim # 3003; Filed: $872.34 | 5600-000 | | 45.45 | 115,683.94 |
| 07/11/19 | 11351 | LeGreta L. Fields | Distribution payment - Dividend paid at 5.21% of $996.46; Claim # 3005; Filed: $996.46 | 5600-000 | | 51.91 | 115,632.03 |
| 07/11/19 | 11352 | Bonnie K. Behm | Distribution payment - Dividend paid at 5.21% of $969.24; Claim # 3006; Filed: $969.24 | 5600-000 | | 50.49 | 115,581.54 |
| 07/11/19 | 11353 | Jaime B. Joseph | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3007; Filed: $1,000.00 | 5600-000 | | 52.10 | 115,529.44 |
| 07/11/19 | 11354 | Carolyn Roberts | Distribution payment - Dividend paid at 5.21% of $1,831.44; Claim # 3008; Filed: $1,831.44 Stopped on 12/17/2019 | 5600-005 | | 95.41 | 115,434.03 |
| 07/11/19 | 11355 | Linda Halt | Distribution payment - Dividend paid at 5.21% of $1,158.10; Claim # 3009; Filed: $1,158.10 | 5600-000 | | 60.33 | 115,373.70 |

Page Subtotals: $0.00    $1,284.97

**Form 2**

Exhibit 9

Page: 96

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11356 | Barbara Ann Semple | Distribution payment - Dividend paid at 5.21% of $2,391.09; Claim # 3010; Filed: $2,391.09 Stopped on 12/17/2019 | 5600-005 | | 124.57 | 115,249.13 |
| 07/11/19 | 11357 | W. Russell (& Susan) Mershon | Distribution payment - Dividend paid at 5.21% of $1,580.70; Claim # 3015; Filed: $1,580.70 Stopped on 12/17/2019 | 5600-005 | | 82.35 | 115,166.78 |
| 07/11/19 | 11358 | Christine Whitman | Distribution payment - Dividend paid at 5.21% of $940.08; Claim # 3016; Filed: $940.08 Stopped on 12/17/2019 | 5600-005 | | 48.97 | 115,117.81 |
| 07/11/19 | 11359 | Lesley C. Payne | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 3017; Filed: $1,300.00 | 5600-000 | | 67.73 | 115,050.08 |
| 07/11/19 | 11360 | Shay Snodgrass | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3019; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 114,997.98 |
| 07/11/19 | 11361 | Barbara Ruth | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3020; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 114,893.79 |
| 07/11/19 | 11362 | Martha A. Rodweller | Distribution payment - Dividend paid at 5.21% of $693.44; Claim # 3024; Filed: $693.44 | 5600-005 | | 36.13 | 114,857.66 |
| 07/11/19 | 11363 | Shawna-Kay Dunbar | Distribution payment - Dividend paid at 5.21% of $1,607.12; Claim # 3026; Filed: $1,607.12 Stopped on 12/17/2019 | 5600-005 | | 83.72 | 114,773.94 |
| 07/11/19 | 11364 | Judi Larson | Distribution payment - Dividend paid at 5.21% of $1,685.40; Claim # 3030; Filed: $1,685.40 Stopped on 12/17/2019 | 5600-005 | | 87.80 | 114,686.14 |
| 07/11/19 | 11365 | Carol A. Longacre | Distribution payment - Dividend paid at 5.21% of $847.50; Claim # 3033; Filed: $847.50 | 5600-000 | | 44.15 | 114,641.99 |
| 07/11/19 | 11366 | Kathleen Roach | Distribution payment - Dividend paid at 5.21% of $1,866.00; Claim # 3039; Filed: $1,866.00 Stopped on 12/17/2019 | 5600-005 | | 97.21 | 114,544.78 |
| 07/11/19 | 11367 | Robin Kaufman | Distribution payment - Dividend paid at 5.21% of $1,085.00; Claim # 3041; Filed: $1,085.00 Stopped on 12/17/2019 | 5600-005 | | 56.52 | 114,488.26 |
| 07/11/19 | 11368 | Lindy King | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3043P; Filed: $2,500.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 114,361.93 |
| 07/11/19 | 11369 | Jennifer Oxendine | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3047; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 114,257.74 |
| 07/11/19 | 11370 | Barbara A. Adams | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3050; Filed: $1,000.00 | 5600-000 | | 52.10 | 114,205.64 |
| 07/11/19 | 11371 | Ellen M. Beckwith | Distribution payment - Dividend paid at 5.21% of $1,218.60; Claim # 3051; Filed: $1,218.60 Stopped on 12/17/2019 | 5600-005 | | 63.48 | 114,142.16 |

| | | | Page Subtotals: | | $0.00 | $1,231.54 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 97

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11372 | Rosann A. Worthington Louders & Cassie Worthington | Distribution payment - Dividend paid at 5.21% of $1,231.22; Claim # 3053; Filed: $1,231.22 | 5600-000 | | 64.14 | 114,078.02 |
| 07/11/19 | 11373 | Leah B. Leonard | Distribution payment - Dividend paid at 5.21% of $932.32; Claim # 3055; Filed: $932.32 | 5600-000 | | 48.57 | 114,029.45 |
| 07/11/19 | 11374 | Karri Glancy | Distribution payment - Dividend paid at 5.21% of $710.05; Claim # 3057; Filed: $710.05 Stopped on 12/17/2019 | 5600-005 | | 36.99 | 113,992.46 |
| 07/11/19 | 11375 | Audrey G. Butler | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3058; Filed: $1,200.00 | 5600-000 | | 62.52 | 113,929.94 |
| 07/11/19 | 11376 | Lorraine Mager | Distribution payment - Dividend paid at 5.21% of $1,413.96; Claim # 3061; Filed: $1,413.96 Stopped on 12/17/2019 | 5600-005 | | 73.66 | 113,856.28 |
| 07/11/19 | 11377 | Glenna Geneva Parsley | Distribution payment - Dividend paid at 5.21% of $881.59; Claim # 3064; Filed: $881.59 | 5600-000 | | 45.93 | 113,810.35 |
| 07/11/19 | 11378 | Holly B. Lazieh | Distribution payment - Dividend paid at 5.21% of $861.90; Claim # 3068; Filed: $861.90 | 5600-000 | | 44.90 | 113,765.45 |
| 07/11/19 | 11379 | Judith Davis | Distribution payment - Dividend paid at 5.21% of $868.05; Claim # 3075; Filed: $868.05 | 5600-000 | | 45.22 | 113,720.23 |
| 07/11/19 | 11380 | Donna Rhodius | Distribution payment - Dividend paid at 5.21% of $875.70; Claim # 3080; Filed: $875.70 | 5600-000 | | 45.62 | 113,674.61 |
| 07/11/19 | 11381 | Lisa Hagar | Distribution payment - Dividend paid at 5.21% of $1,348.65; Claim # 3084; Filed: $1,348.65 | 5600-000 | | 70.26 | 113,604.35 |
| 07/11/19 | 11382 | Kimberly Heavner | Distribution payment - Dividend paid at 5.21% of $1,076.00; Claim # 3086; Filed: $1,076.00 | 5600-000 | | 56.06 | 113,548.29 |
| 07/11/19 | 11383 | Manigeh Vanderveer | Distribution payment - Dividend paid at 5.21% of $768.38; Claim # 3087; Filed: $768.38 | 5600-000 | | 40.03 | 113,508.26 |
| 07/11/19 | 11384 | Eleanor M. Tweedy | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3090; Filed: $700.00 | 5600-000 | | 36.47 | 113,471.79 |
| 07/11/19 | 11385 | Jeanette Eversole | Distribution payment - Dividend paid at 5.21% of $963.94; Claim # 3091; Filed: $963.94 Stopped on 12/17/2019 | 5600-005 | | 50.22 | 113,421.57 |
| 07/11/19 | 11386 | Karen B. Levin | Distribution payment - Dividend paid at 5.21% of $795.68; Claim # 3093; Filed: $795.68 | 5600-000 | | 41.45 | 113,380.12 |
| 07/11/19 | 11387 | Florence Patterson | Distribution payment - Dividend paid at 5.21% of $1,153.90; Claim # 3097; Filed: $1,153.90 | 5600-000 | | 60.11 | 113,320.01 |
| 07/11/19 | 11388 | Karen Lawson | Distribution payment - Dividend paid at 5.21% of $1,219.56; Claim # 3102; Filed: $1,219.56 Stopped on 12/17/2019 | 5600-005 | | 63.53 | 113,256.48 |
| 07/11/19 | 11389 | Cecilia Montgomery | Distribution payment - Dividend paid at 5.21% of $1,329.30; Claim # 3103; Filed: $1,329.30 | 5600-000 | | 69.25 | 113,187.23 |

Page Subtotals:        $0.00        $954.93

# Form 2

Exhibit 9

Page: 98

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11390 | Lori Morris | Distribution payment - Dividend paid at 5.21% of $919.93; Claim # 3104; Filed: $919.93 Stopped on 12/17/2019 | 5600-005 | | 47.92 | 113,139.31 |
| 07/11/19 | 11391 | Jocelyne Taylor | Distribution payment - Dividend paid at 5.21% of $678.00; Claim # 3105; Filed: $678.00 | 5600-000 | | 35.32 | 113,103.99 |
| 07/11/19 | 11392 | Ranjita (Anji) Cornette | Distribution payment - Dividend paid at 5.21% of $819.00; Claim # 3107; Filed: $819.00 | 5600-000 | | 42.67 | 113,061.32 |
| 07/11/19 | 11393 | Pam Yancey | Distribution payment - Dividend paid at 5.21% of $1,307.34; Claim # 3111; Filed: $1,307.34 | 5600-000 | | 68.11 | 112,993.21 |
| 07/11/19 | 11394 | Rosemarie Perez | Distribution payment - Dividend paid at 5.21% of $946.68; Claim # 3117; Filed: $946.68 | 5600-000 | | 49.32 | 112,943.89 |
| 07/11/19 | 11395 | Jan Clark | Distribution payment - Dividend paid at 5.21% of $1,008.06; Claim # 3122; Filed: $1,008.06 Stopped on 12/17/2019 | 5600-005 | | 52.52 | 112,891.37 |
| 07/11/19 | 11396 | Nancy B. Whitten | Distribution payment - Dividend paid at 5.21% of $2,000.33; Claim # 3124; Filed: $2,000.33 | 5600-000 | | 104.21 | 112,787.16 |
| 07/11/19 | 11397 | Denise M. Nicholson | Distribution payment - Dividend paid at 5.21% of $1,072.63; Claim # 3127; Filed: $1,072.63 | 5600-000 | | 55.88 | 112,731.28 |
| 07/11/19 | 11398 | Christie George Simons | Distribution payment - Dividend paid at 5.21% of $1,285.70; Claim # 3129; Filed: $1,285.70 Stopped on 12/17/2019 | 5600-005 | | 66.98 | 112,664.30 |
| 07/11/19 | 11399 | Kellye Fair | Distribution payment - Dividend paid at 5.21% of $810.49; Claim # 3130; Filed: $810.49 Stopped on 12/17/2019 | 5600-005 | | 42.22 | 112,622.08 |
| 07/11/19 | 11400 | Amy E. Faulkenberry | Distribution payment - Dividend paid at 5.21% of $1,127.98; Claim # 3131; Filed: $1,127.98 | 5600-000 | | 58.76 | 112,563.32 |
| 07/11/19 | 11401 | Susan Robinette | Distribution payment - Dividend paid at 5.21% of $679.60; Claim # 3132; Filed: $679.60 | 5600-000 | | 35.40 | 112,527.92 |
| 07/11/19 | 11402 | Debbie DeLeo | Distribution payment - Dividend paid at 5.21% of $808.50; Claim # 3133; Filed: $808.50 | 5600-000 | | 42.12 | 112,485.80 |
| 07/11/19 | 11403 | Dorothy Humphrey | Distribution payment - Dividend paid at 5.21% of $1,713.86; Claim # 3137; Filed: $1,713.86 | 5600-000 | | 89.29 | 112,396.51 |
| 07/11/19 | 11404 | Margaret A. Bobzin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3139; Filed: $2,618.30 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 112,270.18 |
| 07/11/19 | 11405 | Althea L. Pope | Distribution payment - Dividend paid at 5.21% of $930.40; Claim # 3142; Filed: $930.40 | 5600-000 | | 48.47 | 112,221.71 |
| 07/11/19 | 11406 | Cathy Jeffries | Distribution payment - Dividend paid at 5.21% of $1,300.76; Claim # 3146; Filed: $1,300.76 Stopped on 12/17/2019 | 5600-005 | | 67.76 | 112,153.95 |
| 07/11/19 | 11407 | Wendy M. Santana | Distribution payment - Dividend paid at 5.21% of $724.35; Claim # 3148; Filed: $724.35 Stopped on 12/17/2019 | 5600-005 | | 37.74 | 112,116.21 |

Page Subtotals: $0.00    $1,071.02

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 99

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11408 | Georgia N. Pandeladis | Distribution payment - Dividend paid at 5.21% of $1,554.00; Claim # 3149; Filed: $1,554.00 | 5600-000 | | 80.96 | 112,035.25 |
| 07/11/19 | 11409 | Josephine Scoma | Distribution payment - Dividend paid at 5.21% of $765.77; Claim # 3150; Filed: $765.77 | 5600-000 | | 39.89 | 111,995.36 |
| 07/11/19 | 11410 | Ericka Vejas | Distribution payment - Dividend paid at 5.21% of $927.98; Claim # 3151; Filed: $927.98 | 5600-000 | | 48.34 | 111,947.02 |
| 07/11/19 | 11411 | Nancy S. Dill | Distribution payment - Dividend paid at 5.21% of $1,330.00; Claim # 3153; Filed: $1,330.00 Stopped on 12/17/2019 | 5600-005 | | 69.29 | 111,877.73 |
| 07/11/19 | 11412 | Gladys B. Bown | Distribution payment - Dividend paid at 5.21% of $1,457.89; Claim # 3155; Filed: $1,457.89 Stopped on 12/17/2019 | 5600-005 | | 75.95 | 111,801.78 |
| 07/11/19 | 11413 | Wendy DeSanto | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3158; Filed: $2,000.00 | 5600-000 | | 104.19 | 111,697.59 |
| 07/11/19 | 11414 | Shelby M. Casale | Distribution payment - Dividend paid at 5.21% of $818.40; Claim # 3160; Filed: $818.40 | 5600-000 | | 42.64 | 111,654.95 |
| 07/11/19 | 11415 | Anne Pylate | Distribution payment - Dividend paid at 5.21% of $945.00; Claim # 3161; Filed: $945.00 Stopped on 12/17/2019 | 5600-005 | | 49.23 | 111,605.72 |
| 07/11/19 | 11416 | Ednamae Fitzgerald | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3162; Filed: $1,000.00 | 5600-000 | | 52.10 | 111,553.62 |
| 07/11/19 | 11417 | Jan W. Haynie | Distribution payment - Dividend paid at 5.21% of $897.00; Claim # 3163; Filed: $897.00 | 5600-000 | | 46.73 | 111,506.89 |
| 07/11/19 | 11418 | Jessica Klouser | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3174P; Filed: $4,477.60 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 111,380.56 |
| 07/11/19 | 11419 | Tricia Rigous | Distribution payment - Dividend paid at 5.21% of $789.90; Claim # 3183; Filed: $789.90 | 5600-000 | | 41.15 | 111,339.41 |
| 07/11/19 | 11420 | Teresa M. Melonson | Distribution payment - Dividend paid at 5.21% of $1,077.32; Claim # 3187; Filed: $1,077.32 | 5600-000 | | 56.12 | 111,283.29 |
| 07/11/19 | 11421 | Brenda Malone | Distribution payment - Dividend paid at 5.21% of $974.22; Claim # 3192; Filed: $974.22 | 5600-000 | | 50.75 | 111,232.54 |
| 07/11/19 | 11422 | Kathleen V. Moon | Distribution payment - Dividend paid at 5.21% of $1,327.00; Claim # 3193; Filed: $1,327.00 | 5600-000 | | 69.13 | 111,163.41 |
| 07/11/19 | 11423 | Susan A. Puett | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3194; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 111,111.31 |
| 07/11/19 | 11424 | Janice Paige Ganster | Distribution payment - Dividend paid at 5.21% of $1,830.48; Claim # 3199; Filed: $1,830.48 Stopped on 12/17/2019 | 5600-005 | | 95.36 | 111,015.95 |
| 07/11/19 | 11425 | Geraline King | Distribution payment - Dividend paid at 5.21% of $981.15; Claim # 3203; Filed: $981.15 | 5600-000 | | 51.11 | 110,964.84 |

| | | | | Page Subtotals: | $0.00 | $1,151.37 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 100

| | | | | | | |
|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11426 | Reesha Israel | Distribution payment - Dividend paid at 5.21% of $980.00; Claim # 3207; Filed: $980.00 | 5600-000 | | 51.05 | 110,913.79 |
| 07/11/19 | 11427 | Karen S. Griffie | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 3209; Filed: $870.00 | 5600-000 | | 45.32 | 110,868.47 |
| 07/11/19 | 11428 | Laura C. Miller | Distribution payment - Dividend paid at 5.21% of $973.20; Claim # 3216; Filed: $973.20 Stopped on 12/17/2019 | 5600-005 | | 50.70 | 110,817.77 |
| 07/11/19 | 11429 | Melinda Ives | Distribution payment - Dividend paid at 5.21% of $920.89; Claim # 3217; Filed: $920.89 Stopped on 12/17/2019 | 5600-005 | | 47.97 | 110,769.80 |
| 07/11/19 | 11430 | Daisy Padron | Distribution payment - Dividend paid at 5.21% of $691.00; Claim # 3218; Filed: $691.00 | 5600-000 | | 36.00 | 110,733.80 |
| 07/11/19 | 11431 | Ekman Shamailova | Distribution payment - Dividend paid at 5.21% of $1,072.75; Claim # 3220; Filed: $1,072.75 | 5600-000 | | 55.89 | 110,677.91 |
| 07/11/19 | 11432 | Donna Bray | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3225; Filed: $1,000.00 | 5600-000 | | 52.10 | 110,625.81 |
| 07/11/19 | 11433 | Frances J. Schons | Distribution payment - Dividend paid at 5.21% of $827.12; Claim # 3228; Filed: $827.12 Stopped on 12/17/2019 | 5600-005 | | 43.09 | 110,582.72 |
| 07/11/19 | 11434 | Mary Johnson | Distribution payment - Dividend paid at 5.21% of $888.16; Claim # 3232; Filed: $888.16 | 5600-000 | | 46.27 | 110,536.45 |
| 07/11/19 | 11435 | Mary L. James | Distribution payment - Dividend paid at 5.21% of $757.40; Claim # 3237; Filed: $757.40 Stopped on 12/17/2019 | 5600-005 | | 39.46 | 110,496.99 |
| 07/11/19 | 11436 | April Keil | Distribution payment - Dividend paid at 5.21% of $948.10; Claim # 3238; Filed: $948.10 | 5600-000 | | 49.39 | 110,447.60 |
| 07/11/19 | 11437 | Juliann Mehall | Distribution payment - Dividend paid at 5.21% of $888.16; Claim # 3239; Filed: $888.16 | 5600-000 | | 46.27 | 110,401.33 |
| 07/11/19 | 11438 | Margaret McGruder-Collins | Distribution payment - Dividend paid at 5.21% of $1,619.59; Claim # 3240; Filed: $1,619.59 | 5600-000 | | 84.37 | 110,316.96 |
| 07/11/19 | 11439 | Carole Meier | Distribution payment - Dividend paid at 5.21% of $741.28; Claim # 3242; Filed: $741.28 | 5600-000 | | 38.62 | 110,278.34 |
| 07/11/19 | 11440 | Norman C. Yopp,Jr. | Distribution payment - Dividend paid at 5.21% of $681.95; Claim # 3243; Filed: $681.95 | 5600-000 | | 35.53 | 110,242.81 |
| 07/11/19 | 11441 | Lynn S. Morozin | Distribution payment - Dividend paid at 5.21% of $693.36; Claim # 3245; Filed: $693.36 | 5600-000 | | 36.12 | 110,206.69 |
| 07/11/19 | 11442 | Kimberly Reed | Distribution payment - Dividend paid at 5.21% of $1,714.89; Claim # 3246; Filed: $1,714.89 Stopped on 12/17/2019 | 5600-005 | | 89.34 | 110,117.35 |
| 07/11/19 | 11443 | Danika Maki | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3255; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 110,080.88 |

**Page Subtotals:** $0.00    $883.96

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 101

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/19 | 11444 | Rodney Kalune | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3256; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 110,002.74 |
| 07/11/19 | 11445 | Judith Kalune | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3258; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 109,940.22 |
| 07/11/19 | 11446 | Beverly E. Jacobs | Distribution payment - Dividend paid at 5.21% of $712.19; Claim # 3261; Filed: $712.19 | 5600-000 | | 37.10 | 109,903.12 |
| 07/11/19 | 11447 | Melissa Grace | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3266; Filed: $700.00 | 5600-005 | | 36.47 | 109,866.65 |
| 07/11/19 | 11448 | Donna Westgate | Distribution payment - Dividend paid at 5.21% of $727.00; Claim # 3284; Filed: $727.00 Stopped on 12/17/2019 | 5600-005 | | 37.87 | 109,828.78 |
| 07/11/19 | 11449 | Kathy Sullivan | Distribution payment - Dividend paid at 5.21% of $1,534.35; Claim # 3285; Filed: $1,534.35 Stopped on 12/17/2019 | 5600-005 | | 79.93 | 109,748.85 |
| 07/11/19 | 11450 | Julie Benham | Distribution payment - Dividend paid at 5.21% of $825.00; Claim # 3290; Filed: $825.00 Stopped on 12/17/2019 | 5600-005 | | 42.98 | 109,705.87 |
| 07/11/19 | 11451 | Patricia A. Clemo | Distribution payment - Dividend paid at 5.21% of $896.30; Claim # 3292; Filed: $896.30 | 5600-005 | | 46.69 | 109,659.18 |
| 07/11/19 | 11452 | Barbara R. Greenstein | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 3300; Filed: $1,100.00 | 5600-000 | | 57.31 | 109,601.87 |
| 07/11/19 | 11453 | Joetta (Davis) Mincek | Distribution payment - Dividend paid at 5.21% of $1,695.00; Claim # 3306; Filed: $1,695.00 Stopped on 12/17/2019 | 5600-005 | | 88.30 | 109,513.57 |
| 07/11/19 | 11454 | Gloria Shea | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 3307; Filed: $800.00 | 5600-005 | | 41.68 | 109,471.89 |
| 07/11/19 | 11455 | Barbara A.Stephens | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3308; Filed: $2,000.00 | 5600-000 | | 104.19 | 109,367.70 |
| 07/11/19 | 11456 | Deborah Leiker | Distribution payment - Dividend paid at 5.21% of $685.71; Claim # 3315; Filed: $685.71 | 5600-005 | | 35.72 | 109,331.98 |
| 07/11/19 | 11457 | Sanford and Adrienne Statland | Distribution payment - Dividend paid at 5.21% of $951.00; Claim # 3316; Filed: $951.00 | 5600-000 | | 49.54 | 109,282.44 |
| 07/11/19 | 11458 | Melissa Sieracki | Distribution payment - Dividend paid at 5.21% of $737.64; Claim # 3321; Filed: $737.64 | 5600-000 | | 38.43 | 109,244.01 |
| 07/11/19 | 11459 | Kate Ryan | Distribution payment - Dividend paid at 5.21% of $749.08; Claim # 3322; Filed: $749.08 | 5600-000 | | 39.02 | 109,204.99 |
| 07/11/19 | 11460 | Charlene Grigsby | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3325; Filed: $1,200.00 | 5600-000 | | 62.52 | 109,142.47 |
| 07/11/19 | 11461 | Maureen Sternberg | Distribution payment - Dividend paid at 5.21% of $1,049.00; Claim # 3333; Filed: $1,049.00 | 5600-000 | | 54.65 | 109,087.82 |

| | | | | Page Subtotals: | $0.00 | $993.06 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 102

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11462 | Karen Bepler | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3336; Filed: $1,200.00 | 5600-000 | | 62.52 | 109,025.30 |
| 07/11/19 | 11463 | Dorothy Voleshen (Dori) | Distribution payment - Dividend paid at 5.21% of $767.00; Claim # 3342; Filed: $767.00 | 5600-000 | | 39.96 | 108,985.34 |
| 07/11/19 | 11464 | Jennifer Olifiers | Distribution payment - Dividend paid at 5.21% of $963.00; Claim # 3348; Filed: $963.00 | 5600-000 | | 50.17 | 108,935.17 |
| 07/11/19 | 11465 | Adell King | Distribution payment - Dividend paid at 5.21% of $732.95; Claim # 3350; Filed: $732.95 | 5600-000 | | 38.18 | 108,896.99 |
| 07/11/19 | 11466 | Kendall Stanphill | Distribution payment - Dividend paid at 5.21% of $2,159.34; Claim # 3351; Filed: $2,159.34 Stopped on 12/17/2019 | 5600-005 | | 112.49 | 108,784.50 |
| 07/11/19 | 11467 | Christine R. Marino | Distribution payment - Dividend paid at 5.21% of $1,078.85; Claim # 3352; Filed: $1,078.85 | 5600-000 | | 56.20 | 108,728.30 |
| 07/11/19 | 11468 | Elizabeth H. Vogler | Distribution payment - Dividend paid at 5.21% of $1,829.85; Claim # 3353; Filed: $1,829.85 Stopped on 12/17/2019 | 5600-005 | | 95.33 | 108,632.97 |
| 07/11/19 | 11469 | Michael B. Nilsen | Distribution payment - Dividend paid at 5.21% of $1,174.80; Claim # 3354; Filed: $1,174.80 | 5600-000 | | 61.20 | 108,571.77 |
| 07/11/19 | 11470 | Angela McQueeney | Distribution payment - Dividend paid at 5.21% of $1,830.00; Claim # 3355; Filed: $1,830.00 | 5600-000 | | 95.34 | 108,476.43 |
| 07/11/19 | 11471 | Addolorata Armington | Distribution payment - Dividend paid at 5.21% of $725.60; Claim # 3356; Filed: $725.60 | 5600-000 | | 37.80 | 108,438.63 |
| 07/11/19 | 11472 | Berneida Evans | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 3357; Filed: $1,300.00 Stopped on 12/17/2019 | 5600-005 | | 67.73 | 108,370.90 |
| 07/11/19 | 11473 | Tracey Richardson | Distribution payment - Dividend paid at 5.21% of $865.80; Claim # 3358; Filed: $865.80 Stopped on 12/17/2019 | 5600-005 | | 45.10 | 108,325.80 |
| 07/11/19 | 11474 | Donna Luster | Distribution payment - Dividend paid at 5.21% of $1,151.10; Claim # 3362; Filed: $1,151.10 | 5600-000 | | 59.97 | 108,265.83 |
| 07/11/19 | 11475 | Anita Walker | Distribution payment - Dividend paid at 5.21% of $1,257.14; Claim # 3363; Filed: $1,257.14 | 5600-000 | | 65.49 | 108,200.34 |
| 07/11/19 | 11476 | Carmela Millie Moncada | Distribution payment - Dividend paid at 5.21% of $711.90; Claim # 3366; Filed: $711.90 | 5600-000 | | 37.09 | 108,163.25 |
| 07/11/19 | 11477 | Carol Ebert Teahl | Distribution payment - Dividend paid at 5.21% of $962.88; Claim # 3370; Filed: $962.88 Stopped on 12/17/2019 | 5600-005 | | 50.16 | 108,113.09 |
| 07/11/19 | 11478 | Mary P. Lynch | Distribution payment - Dividend paid at 5.21% of $699.48; Claim # 3371; Filed: $699.48 Stopped on 12/17/2019 | 5600-005 | | 36.44 | 108,076.65 |
| 07/11/19 | 11479 | Marilyn Amico | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3374; Filed: $1,500.00 | 5600-000 | | 78.14 | 107,998.51 |

Page Subtotals:   $0.00      $1,089.31

## Form 2

Exhibit 9

Page: 103

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11480 | Sylvia Novero | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3388; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 107,894.32 |
| 07/11/19 | 11481 | Janet M. Dubble | Distribution payment - Dividend paid at 5.21% of $1,184.11; Claim # 3391; Filed: $1,184.11 | 5600-000 | | 61.69 | 107,832.63 |
| 07/11/19 | 11482 | Rae D. Hughes | Distribution payment - Dividend paid at 5.21% of $1,174.88; Claim # 3392; Filed: $1,174.88 | 5600-000 | | 61.21 | 107,771.42 |
| 07/11/19 | 11483 | Sharon E. Roza | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 3397; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 107,727.14 |
| 07/11/19 | 11484 | Betty Heinz | Distribution payment - Dividend paid at 5.21% of $1,284.43; Claim # 3400; Filed: $1,284.43 | 5600-000 | | 66.91 | 107,660.23 |
| 07/11/19 | 11485 | Jennifer Stanton | Distribution payment - Dividend paid at 5.21% of $723.30; Claim # 3406; Filed: $723.30 Stopped on 12/17/2019 | 5600-005 | | 37.68 | 107,622.55 |
| 07/11/19 | 11486 | Jacelyn Stanton | Distribution payment - Dividend paid at 5.21% of $855.94; Claim # 3408; Filed: $855.94 Stopped on 12/17/2019 | 5600-005 | | 44.59 | 107,577.96 |
| 07/11/19 | 11487 | Laura A. Deppert | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 3409; Filed: $1,400.00 | 5600-000 | | 72.93 | 107,505.03 |
| 07/11/19 | 11488 | Melissa Ann Seereiter | Distribution payment - Dividend paid at 5.21% of $2,097.35; Claim # 3413; Filed: $2,097.35 Stopped on 12/17/2019 | 5600-005 | | 109.26 | 107,395.77 |
| 07/11/19 | 11489 | Tammy Lynn DeArmitt | Distribution payment - Dividend paid at 5.21% of $836.50; Claim # 3415; Filed: $836.50 | 5600-000 | | 43.58 | 107,352.19 |
| 07/11/19 | 11490 | Donna Dolan | Distribution payment - Dividend paid at 5.21% of $677.75; Claim # 3418; Filed: $677.75 | 5600-000 | | 35.31 | 107,316.88 |
| 07/11/19 | 11491 | Joanna Klimeck | Distribution payment - Dividend paid at 5.21% of $804.30; Claim # 3420; Filed: $804.30 | 5600-000 | | 41.90 | 107,274.98 |
| 07/11/19 | 11492 | Kimberly J. Jones | Distribution payment - Dividend paid at 5.21% of $1,102.00; Claim # 3422; Filed: $1,102.00 Stopped on 12/17/2019 | 5600-005 | | 57.41 | 107,217.57 |
| 07/11/19 | 11493 | Katie Doyle | Distribution payment - Dividend paid at 5.21% of $708.75; Claim # 3436; Filed: $708.75 Stopped on 12/17/2019 | 5600-005 | | 36.92 | 107,180.65 |
| 07/11/19 | 11494 | Cynthia Torres | Distribution payment - Dividend paid at 5.21% of $711.90; Claim # 3439; Filed: $711.90 | 5600-000 | | 37.09 | 107,143.56 |
| 07/11/19 | 11495 | Judith (Judy) Maxam | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 3446; Filed: $800.00 | 5600-000 | | 41.68 | 107,101.88 |
| 07/11/19 | 11496 | Linda Kirker | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 3448; Filed: $725.00 Stopped on 12/17/2019 | 5600-005 | | 37.77 | 107,064.11 |

Page Subtotals:  $0.00  $934.40

**Form 2**

Exhibit 9

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-****1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11497 | Rhontia S. Thomas | Distribution payment - Dividend paid at 5.21% of $1,893.00; Claim # 3453; Filed: $1,893.00 Stopped on 12/17/2019 | 5600-005 | | 98.62 | 106,965.49 |
| 07/11/19 | 11498 | Guy D'Angelo | Distribution payment - Dividend paid at 5.21% of $814.32; Claim # 3463; Filed: $814.32 Stopped on 12/17/2019 | 5600-005 | | 42.42 | 106,923.07 |
| 07/11/19 | 11499 | Barbara Chandler | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3468P; Filed: $2,561.31 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 106,796.74 |
| 07/11/19 | 11500 | Stephanie M. France | Distribution payment - Dividend paid at 5.21% of $2,108.04; Claim # 3469; Filed: $2,108.04 | 5600-000 | | 109.82 | 106,686.92 |
| 07/11/19 | 11501 | Patricia A. Ruane | Distribution payment - Dividend paid at 5.21% of $1,421.80; Claim # 3471; Filed: $1,421.80 | 5600-000 | | 74.07 | 106,612.85 |
| 07/11/19 | 11502 | Irene Cybulski | Distribution payment - Dividend paid at 5.21% of $815.00; Claim # 3472; Filed: $815.00 Stopped on 12/17/2019 | 5600-005 | | 42.46 | 106,570.39 |
| 07/11/19 | 11503 | Mary Ann Jung | Distribution payment - Dividend paid at 5.21% of $1,217.82; Claim # 3473; Filed: $1,217.82 | 5600-000 | | 63.44 | 106,506.95 |
| 07/11/19 | 11504 | Shirley A. Sandrus | Distribution payment - Dividend paid at 5.21% of $1,095.39; Claim # 3478; Filed: $1,095.39 | 5600-000 | | 57.07 | 106,449.88 |
| 07/11/19 | 11505 | Corey Bray | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3479; Filed: $1,000.00 | 5600-000 | | 52.10 | 106,397.78 |
| 07/11/19 | 11506 | Shirley K. Deese | Distribution payment - Dividend paid at 5.21% of $811.00; Claim # 3480; Filed: $811.00 Stopped on 12/17/2019 | 5600-005 | | 42.25 | 106,355.53 |
| 07/11/19 | 11507 | Virginia Mervine | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3483P; Filed: $3,011.00 | 5600-000 | | 126.33 | 106,229.20 |
| 07/11/19 | 11508 | Lizabeth Roth | Distribution payment - Dividend paid at 5.21% of $723.71; Claim # 3489; Filed: $723.71 Stopped on 12/17/2019 | 5600-005 | | 37.70 | 106,191.50 |
| 07/11/19 | 11509 | Theresa Narantic | Distribution payment - Dividend paid at 5.21% of $852.40; Claim # 3490; Filed: $852.40 | 5600-000 | | 44.41 | 106,147.09 |
| 07/11/19 | 11510 | Shirley Kelly | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3491; Filed: $1,500.00 | 5600-000 | | 78.14 | 106,068.95 |
| 07/11/19 | 11511 | Alexandria Mari or Martha Mari | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3492; Filed: $1,500.00 | 5600-000 | | 78.14 | 105,990.81 |
| 07/11/19 | 11512 | Diane Hannah | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3493; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 105,943.92 |
| 07/11/19 | 11513 | Sabrina Craighead | Distribution payment - Dividend paid at 5.21% of $948.10; Claim # 3494; Filed: $948.10 | 5600-000 | | 49.39 | 105,894.53 |
| 07/11/19 | 11514 | Susan Farrell | Distribution payment - Dividend paid at 5.21% of $1,549.92; Claim # 3497; Filed: $1,549.92 | 5600-000 | | 80.74 | 105,813.79 |

Page Subtotals:      $0.00      $1,250.32

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 105

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11515 | Dorothy Crowder | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3498; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 105,735.65 |
| 07/11/19 | 11516 | Kathy Haffner | Distribution payment - Dividend paid at 5.21% of $2,243.39; Claim # 3500; Filed: $2,243.39 Stopped on 12/17/2019 | 5600-005 | | 116.87 | 105,618.78 |
| 07/11/19 | 11517 | Phyllis Lieboff | Distribution payment - Dividend paid at 5.21% of $1,180.96; Claim # 3501; Filed: $1,180.96 Stopped on 12/17/2019 | 5600-005 | | 61.52 | 105,557.26 |
| 07/11/19 | 11518 | Joan W. Payton-Turner | Distribution payment - Dividend paid at 5.21% of $713.00; Claim # 3502; Filed: $713.00 | 5600-000 | | 37.14 | 105,520.12 |
| 07/11/19 | 11519 | Ronald Edwards | Distribution payment - Dividend paid at 5.21% of $1,120.00; Claim # 3509; Filed: $1,120.00 | 5600-000 | | 58.35 | 105,461.77 |
| 07/11/19 | 11520 | Joyce T. Adams | Distribution payment - Dividend paid at 5.21% of $916.00; Claim # 3512; Filed: $916.00 | 5600-000 | | 47.72 | 105,414.05 |
| 07/11/19 | 11521 | Alice Jane Getsy | Distribution payment - Dividend paid at 5.21% of $948.10; Claim # 3513; Filed: $948.10 | 5600-000 | | 49.39 | 105,364.66 |
| 07/11/19 | 11522 | Kathleen M. Nappi | Distribution payment - Dividend paid at 5.21% of $1,142.45; Claim # 3514; Filed: $1,142.45 Stopped on 12/17/2019 | 5600-005 | | 59.52 | 105,305.14 |
| 07/11/19 | 11523 | W. Russell (&Susan) Mershon | Distribution payment - Dividend paid at 5.21% of $1,580.70; Claim # 3515; Filed: $1,580.70 Stopped on 12/17/2019 | 5600-005 | | 82.35 | 105,222.79 |
| 07/11/19 | 11524 | Carol Craddock | Distribution payment - Dividend paid at 5.21% of $1,368.30; Claim # 3519; Filed: $1,368.30 | 5600-005 | | 71.28 | 105,151.51 |
| 07/11/19 | 11525 | Jacqueline Martini | Distribution payment - Dividend paid at 5.21% of $1,650.15; Claim # 3520; Filed: $1,650.15 | 5600-000 | | 85.97 | 105,065.54 |
| 07/11/19 | 11526 | Lucy Lanzelotti | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3528; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 104,987.40 |
| 07/11/19 | 11527 | Mary Corrente | Distribution payment - Dividend paid at 5.21% of $984.26; Claim # 3532; Filed: $984.26 | 5600-000 | | 51.28 | 104,936.12 |
| 07/11/19 | 11528 | Pamela F. Gohil | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 3534; Filed: $2,300.00 | 5600-000 | | 119.82 | 104,816.30 |
| 07/11/19 | 11529 | Chandra Renee Fox | Distribution payment - Dividend paid at 5.21% of $1,683.16; Claim # 3536; Filed: $1,683.16 | 5600-000 | | 87.69 | 104,728.61 |
| 07/11/19 | 11530 | Eleftheria Terzakis | Distribution payment - Dividend paid at 5.21% of $832.50; Claim # 3551; Filed: $832.50 | 5600-000 | | 43.37 | 104,685.24 |
| 07/11/19 | 11531 | Devon Walker | Distribution payment - Dividend paid at 5.21% of $1,257.14; Claim # 3555; Filed: $1,257.14 Stopped on 12/17/2019 | 5600-005 | | 65.49 | 104,619.75 |
| 07/11/19 | 11532 | Liza Daniels | Distribution payment - Dividend paid at 5.21% of $1,700.00; Claim # 3559; Filed: $1,700.00 Stopped on 12/17/2019 | 5600-005 | | 88.56 | 104,531.19 |

| | | | | Page Subtotals: | $0.00 | $1,282.60 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 106

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11533 | Ann Marie Wanner | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3560; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 104,479.09 |
| 07/11/19 | 11534 | Elisabeth Michalko | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3562; Filed: $2,000.00 | 5600-000 | | 104.19 | 104,374.90 |
| 07/11/19 | 11535 | Salina Strong | Distribution payment - Dividend paid at 5.21% of $1,733.00; Claim # 3565; Filed: $1,733.00 | 5600-000 | | 90.28 | 104,284.62 |
| 07/11/19 | 11536 | April Thompson | Distribution payment - Dividend paid at 5.21% of $1,091.55; Claim # 3572; Filed: $1,091.55 | 5600-000 | | 56.87 | 104,227.75 |
| 07/11/19 | 11537 | April L. Halm | Distribution payment - Dividend paid at 5.21% of $1,390.15; Claim # 3574; Filed: $1,390.15 Stopped on 12/17/2019 | 5600-005 | | 72.42 | 104,155.33 |
| 07/11/19 | 11538 | Cynthia Cable | Distribution payment - Dividend paid at 5.21% of $846.24; Claim # 3575; Filed: $846.24 Stopped on 12/17/2019 | 5600-005 | | 44.09 | 104,111.24 |
| 07/11/19 | 11539 | Andrea Friedman | Distribution payment - Dividend paid at 5.21% of $734.65; Claim # 3576; Filed: $734.65 | 5600-000 | | 38.27 | 104,072.97 |
| 07/11/19 | 11540 | Beryl D. Scott | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 3577; Filed: $1,100.00 | 5600-000 | | 57.31 | 104,015.66 |
| 07/11/19 | 11541 | Courtney Buchanan | Distribution payment - Dividend paid at 5.21% of $1,937.85; Claim # 3579; Filed: $1,937.85 | 5600-000 | | 100.95 | 103,914.71 |
| 07/11/19 | 11542 | Amy Fitzpatrick | Distribution payment - Dividend paid at 5.21% of $837.00; Claim # 3580; Filed: $837.00 Stopped on 12/17/2019 | 5600-005 | | 43.60 | 103,871.11 |
| 07/11/19 | 11543 | Agnes Reed | Distribution payment - Dividend paid at 5.21% of $2,023.36; Claim # 3581; Filed: $2,023.36 Stopped on 12/17/2019 | 5600-005 | | 105.41 | 103,765.70 |
| 07/11/19 | 11544 | Linda J. Cheskey | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3584P; Filed: $2,540.81 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 103,639.37 |
| 07/11/19 | 11545 | Ruthann Greth | Distribution payment - Dividend paid at 5.21% of $925.00; Claim # 3585; Filed: $925.00 Stopped on 12/17/2019 | 5600-005 | | 48.19 | 103,591.18 |
| 07/11/19 | 11546 | Noreen M. Cooper | Distribution payment - Dividend paid at 5.21% of $2,021.53; Claim # 3588; Filed: $2,021.53 Stopped on 12/17/2019 | 5600-005 | | 105.31 | 103,485.87 |
| 07/11/19 | 11547 | Mary Wilder | Distribution payment - Dividend paid at 5.21% of $1,597.90; Claim # 3589; Filed: $1,597.90 | 5600-000 | | 83.24 | 103,402.63 |
| 07/11/19 | 11548 | Laurette Coppolecchia | Distribution payment - Dividend paid at 5.21% of $837.80; Claim # 3594; Filed: $837.80 | 5600-000 | | 43.65 | 103,358.98 |
| 07/11/19 | 11549 | Madine Wright | Distribution payment - Dividend paid at 5.21% of $935.44; Claim # 3599; Filed: $935.44 | 5600-000 | | 48.73 | 103,310.25 |
| 07/11/19 | 11550 | Kristen Desideri | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3603; Filed: $1,500.00 | 5600-000 | | 78.14 | 103,232.11 |

Page Subtotals: $0.00    $1,299.08

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 107

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11551 | Shirley Cogan | Distribution payment - Dividend paid at 5.21% of $836.00; Claim # 3605; Filed: $836.00 Stopped on 12/17/2019 | 5600-005 | | 43.55 | 103,188.56 |
| 07/11/19 | 11552 | Marie Vaccaro | Distribution payment - Dividend paid at 5.21% of $830.25; Claim # 3608; Filed: $830.25 | 5600-000 | | 43.25 | 103,145.31 |
| 07/11/19 | 11553 | Brenda Brands | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 3610; Filed: $800.00 | 5600-000 | | 41.68 | 103,103.63 |
| 07/11/19 | 11554 | Dana Ciccone-Vigilante | Distribution payment - Dividend paid at 5.21% of $1,058.52; Claim # 3612; Filed: $1,058.52 Stopped on 12/17/2019 | 5600-005 | | 55.14 | 103,048.49 |
| 07/11/19 | 11555 | Tricia Freitas | Distribution payment - Dividend paid at 5.21% of $762.00; Claim # 3627; Filed: $762.00 | 5600-000 | | 39.70 | 103,008.79 |
| 07/11/19 | 11556 | Patricia Nafziger | Distribution payment - Dividend paid at 5.21% of $1,217.04; Claim # 3630; Filed: $1,217.04 | 5600-000 | | 63.40 | 102,945.39 |
| 07/11/19 | 11557 | Marge Gougler | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 3635; Filed: $1,300.00 | 5600-000 | | 67.73 | 102,877.66 |
| 07/11/19 | 11558 | Sue Ann Simonson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3647; Filed: $1,500.00 Stopped on 09/27/2019 | 5600-005 | | 78.14 | 102,799.52 |
| 07/11/19 | 11559 | Lin Harper | Distribution payment - Dividend paid at 5.21% of $1,134.00; Claim # 3648; Filed: $1,134.00 | 5600-000 | | 59.08 | 102,740.44 |
| 07/11/19 | 11560 | Tracy L. Stritch | Distribution payment - Dividend paid at 5.21% of $744.00; Claim # 3649; Filed: $744.00 | 5600-000 | | 38.76 | 102,701.68 |
| 07/11/19 | 11561 | Lacy Boudreau | Distribution payment - Dividend paid at 5.21% of $715.50; Claim # 3651; Filed: $715.50 | 5600-000 | | 37.27 | 102,664.41 |
| 07/11/19 | 11562 | Ann Marie Ferreira & Christopher Ferreira | Distribution payment - Dividend paid at 5.21% of $2,390.40; Claim # 3653; Filed: $2,390.40 | 5600-000 | | 124.53 | 102,539.88 |
| 07/11/19 | 11563 | Linda Dinsmore | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 3659; Filed: $1,100.00 | 5600-000 | | 57.31 | 102,482.57 |
| 07/11/19 | 11564 | Jacqueline Miller | Distribution payment - Dividend paid at 5.21% of $877.55; Claim # 3663; Filed: $877.55 | 5600-000 | | 45.72 | 102,436.85 |
| 07/11/19 | 11565 | Denise Wittmer | Distribution payment - Dividend paid at 5.21% of $1,024.16; Claim # 3665; Filed: $1,024.16 | 5600-000 | | 53.35 | 102,383.50 |
| 07/11/19 | 11566 | Theresa Pope | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3671; Filed: $1,200.00 | 5600-000 | | 62.52 | 102,320.98 |
| 07/11/19 | 11567 | Roxanne Turner | Distribution payment - Dividend paid at 5.21% of $841.50; Claim # 3672; Filed: $841.50 Stopped on 12/17/2019 | 5600-005 | | 43.84 | 102,277.14 |
| 07/11/19 | 11568 | Susan Coffer | Distribution payment - Dividend paid at 5.21% of $821.98; Claim # 3673; Filed: $821.98 | 5600-000 | | 42.82 | 102,234.32 |

Page Subtotals:      $0.00      $997.79

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 108

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11569 | Willa Jackson | Distribution payment - Dividend paid at 5.21% of $934.00; Claim # 3685; Filed: $934.00 Stopped on 12/17/2019 | 5600-005 | | 48.66 | 102,185.66 |
| 07/11/19 | 11570 | Diane Anastasiades | Distribution payment - Dividend paid at 5.21% of $849.80; Claim # 3686; Filed: $849.80 Stopped on 12/17/2019 | 5600-005 | | 44.27 | 102,141.39 |
| 07/11/19 | 11571 | Kelly A. Thomas | Distribution payment - Dividend paid at 5.21% of $1,576.39; Claim # 3687; Filed: $1,576.39 Stopped on 09/27/2019 | 5600-005 | | 82.12 | 102,059.27 |
| 07/11/19 | 11572 | Jeanine Dotres | Distribution payment - Dividend paid at 5.21% of $1,438.28; Claim # 3688; Filed: $1,438.28 | 5600-000 | | 74.93 | 101,984.34 |
| 07/11/19 | 11573 | Kathleen Schwick | Distribution payment - Dividend paid at 5.21% of $758.58; Claim # 3689; Filed: $758.58 | 5600-000 | | 39.52 | 101,944.82 |
| 07/11/19 | 11574 | Grace E. Moser | Distribution payment - Dividend paid at 5.21% of $1,688.50; Claim # 3698; Filed: $1,688.50 Stopped on 12/17/2019 | 5600-005 | | 87.96 | 101,856.86 |
| 07/11/19 | 11575 | Kimberly O. Riffle | Distribution payment - Dividend paid at 5.21% of $939.12; Claim # 3700; Filed: $939.12 | 5600-005 | | 48.92 | 101,807.94 |
| 07/11/19 | 11576 | Jessie Boffi | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3710; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 101,771.47 |
| 07/11/19 | 11577 | Ronette Washington | Distribution payment - Dividend paid at 5.21% of $1,127.70; Claim # 3712; Filed: $1,127.70 | 5600-000 | | 58.75 | 101,712.72 |
| 07/11/19 | 11578 | John T. Brady | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3718; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 101,665.83 |
| 07/11/19 | 11579 | Claire A. Brady | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3719; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 101,618.94 |
| 07/11/19 | 11580 | Sheila Ann Riegel-Vannucci | Distribution payment - Dividend paid at 5.21% of $678.60; Claim # 3720; Filed: $678.60 | 5600-000 | | 35.35 | 101,583.59 |
| 07/11/19 | 11581 | Pamela P. Davis | Distribution payment - Dividend paid at 5.21% of $1,208.00; Claim # 3723; Filed: $1,208.00 | 5600-000 | | 62.93 | 101,520.66 |
| 07/11/19 | 11582 | Evelyn M. Giardino | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3725P; Filed: $2,451.00 | 5600-000 | | 126.33 | 101,394.33 |
| 07/11/19 | 11583 | Susan Lockwood | Distribution payment - Dividend paid at 5.21% of $686.00; Claim # 3728; Filed: $686.00 | 5600-000 | | 35.74 | 101,358.59 |
| 07/11/19 | 11584 | Victoria M. Fasy | Distribution payment - Dividend paid at 5.21% of $986.71; Claim # 3730; Filed: $986.71 Stopped on 12/17/2019 | 5600-005 | | 51.40 | 101,307.19 |
| 07/11/19 | 11585 | Wendy Therault | Distribution payment - Dividend paid at 5.21% of $1,502.43; Claim # 3732; Filed: $1,502.43 Stopped on 12/17/2019 | 5600-005 | | 78.27 | 101,228.92 |

Page Subtotals: $0.00   $1,005.40

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 109

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11586 | Pauline M. Stone | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 3736; Filed: $720.00 | 5600-000 | | 37.51 | 101,191.41 |
| 07/11/19 | 11587 | Catherine L. Spellmeyer | Distribution payment - Dividend paid at 5.21% of $830.55; Claim # 3737; Filed: $830.55 Stopped on 12/17/2019 | 5600-005 | | 43.27 | 101,148.14 |
| 07/11/19 | 11588 | Lorie D. Lee | Distribution payment - Dividend paid at 5.21% of $1,700.00; Claim # 3738; Filed: $1,700.00 | 5600-000 | | 88.56 | 101,059.58 |
| 07/11/19 | 11589 | Hilde B. Fischman | Distribution payment - Dividend paid at 5.21% of $881.10; Claim # 3740; Filed: $881.10 Stopped on 12/17/2019 | 5600-005 | | 45.90 | 101,013.68 |
| 07/11/19 | 11590 | Ellen Germane | Distribution payment - Dividend paid at 5.21% of $876.20; Claim # 3741; Filed: $876.20 | 5600-000 | | 45.65 | 100,968.03 |
| 07/11/19 | 11591 | JoEllen Watson | Distribution payment - Dividend paid at 5.21% of $801.90; Claim # 3744; Filed: $801.90 Stopped on 12/17/2019 | 5600-005 | | 41.78 | 100,926.25 |
| 07/11/19 | 11592 | Valerie L. Price | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3746P; Filed: $2,818.90 | 5600-000 | | 126.33 | 100,799.92 |
| 07/11/19 | 11593 | Pat Coppolecchia | Distribution payment - Dividend paid at 5.21% of $1,592.00; Claim # 3748; Filed: $1,592.00 | 5600-000 | | 82.94 | 100,716.98 |
| 07/11/19 | 11594 | Brandy Fahnestock | Distribution payment - Dividend paid at 5.21% of $1,813.36; Claim # 3750; Filed: $1,813.36 | 5600-000 | | 94.47 | 100,622.51 |
| 07/11/19 | 11595 | Marie G. Moreschi | Distribution payment - Dividend paid at 5.21% of $1,139.96; Claim # 3752; Filed: $1,139.96 | 5600-000 | | 59.39 | 100,563.12 |
| 07/11/19 | 11596 | JoAnna M. Rhine | Distribution payment - Dividend paid at 5.21% of $1,715.40; Claim # 3754; Filed: $1,715.40 Stopped on 12/17/2019 | 5600-005 | | 89.37 | 100,473.75 |
| 07/11/19 | 11597 | Barbara Tessorerie | Distribution payment - Dividend paid at 5.21% of $1,269.00; Claim # 3756; Filed: $1,269.00 | 5600-000 | | 66.11 | 100,407.64 |
| 07/11/19 | 11598 | Gloria J. Jackson | Distribution payment - Dividend paid at 5.21% of $745.05; Claim # 3758; Filed: $745.05 Stopped on 12/17/2019 | 5600-005 | | 38.81 | 100,368.83 |
| 07/11/19 | 11599 | Jennifer Helsel | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 3759; Filed: $800.00 | 5600-000 | | 41.68 | 100,327.15 |
| 07/11/19 | 11600 | Veronica M. Taskey | Distribution payment - Dividend paid at 5.21% of $1,298.66; Claim # 3761; Filed: $1,298.66 | 5600-000 | | 67.66 | 100,259.49 |
| 07/11/19 | 11601 | Carole Lamarque | Distribution payment - Dividend paid at 5.21% of $1,966.00; Claim # 3764; Filed: $1,966.00 Stopped on 12/17/2019 | 5600-005 | | 102.42 | 100,157.07 |
| 07/11/19 | 11602 | Pamela J. Carruthers | Distribution payment - Dividend paid at 5.21% of $785.91; Claim # 3769; Filed: $785.91 | 5600-000 | | 40.94 | 100,116.13 |
| 07/11/19 | 11603 | Linda S. Cox | Distribution payment - Dividend paid at 5.21% of $965.00; Claim # 3770; Filed: $965.00 | 5600-000 | | 50.27 | 100,065.86 |

Page Subtotals:      $0.00      $1,163.06

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 110

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-****1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11604 | Margie Hermes | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3772; Filed: $1,200.00 | 5600-000 | | 62.52 | 100,003.34 |
| 07/11/19 | 11605 | Caroline H. Panetta | Distribution payment - Dividend paid at 5.21% of $988.00; Claim # 3776; Filed: $988.00 | 5600-000 | | 51.47 | 99,951.87 |
| 07/11/19 | 11606 | Chris J. Huber, Jr. | Distribution payment - Dividend paid at 5.21% of $1,903.12; Claim # 3777; Filed: $1,903.12 | 5600-000 | | 99.15 | 99,852.72 |
| 07/11/19 | 11607 | Brian S. Kapka | Distribution payment - Dividend paid at 5.21% of $1,119.00; Claim # 3782; Filed: $1,119.00 | 5600-000 | | 58.30 | 99,794.42 |
| 07/11/19 | 11608 | Dorothy E. Weems | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3783; Filed: $900.00 | 5600-000 | | 46.89 | 99,747.53 |
| 07/11/19 | 11609 | Lorraine Savary | Distribution payment - Dividend paid at 5.21% of $888.00; Claim # 3784; Filed: $888.00 | 5600-000 | | 46.26 | 99,701.27 |
| 07/11/19 | 11610 | Rochelle E. Lipnack | Distribution payment - Dividend paid at 5.21% of $702.21; Claim # 3785; Filed: $702.21 Stopped on 12/17/2019 | 5600-005 | | 36.58 | 99,664.69 |
| 07/11/19 | 11611 | Kenneth C. Frankum | Distribution payment - Dividend paid at 5.21% of $782.00; Claim # 3793; Filed: $782.00 Stopped on 12/17/2019 | 5600-005 | | 40.74 | 99,623.95 |
| 07/11/19 | 11612 | Linda Cooper | Distribution payment - Dividend paid at 5.21% of $1,588.00; Claim # 3794; Filed: $1,588.00 Stopped on 12/17/2019 | 5600-005 | | 82.73 | 99,541.22 |
| 07/11/19 | 11613 | Paula Case | Distribution payment - Dividend paid at 5.21% of $708.48; Claim # 3798; Filed: $708.48 | 5600-000 | | 36.91 | 99,504.31 |
| 07/11/19 | 11614 | Maggie Cook | Distribution payment - Dividend paid at 5.21% of $1,539.20; Claim # 3799; Filed: $1,539.20 | 5600-000 | | 80.19 | 99,424.12 |
| 07/11/19 | 11615 | Diane M. Schibler | Distribution payment - Dividend paid at 5.21% of $1,859.50; Claim # 3802; Filed: $1,859.50 Stopped on 12/17/2019 | 5600-005 | | 96.87 | 99,327.25 |
| 07/11/19 | 11616 | Maria Mancini | Distribution payment - Dividend paid at 5.21% of $1,123.32; Claim # 3803; Filed: $1,123.32 | 5600-000 | | 58.52 | 99,268.73 |
| 07/11/19 | 11617 | Shirelle Pearson | Distribution payment - Dividend paid at 5.21% of $1,388.44; Claim # 3807; Filed: $1,388.44 | 5600-000 | | 72.33 | 99,196.40 |
| 07/11/19 | 11618 | Marlene Edwards | Distribution payment - Dividend paid at 5.21% of $1,839.70; Claim # 3808; Filed: $1,839.70 Stopped on 12/17/2019 | 5600-005 | | 95.84 | 99,100.56 |
| 07/11/19 | 11619 | Sharon L. Ward | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3814P; Filed: $2,614.23 | 5600-000 | | 126.33 | 98,974.23 |
| 07/11/19 | 11620 | Sylvia Brenner | Distribution payment - Dividend paid at 5.21% of $829.00; Claim # 3817; Filed: $829.00 | 5600-000 | | 43.19 | 98,931.04 |
| 07/11/19 | 11621 | Evelyn Castillo, Foisset | Distribution payment - Dividend paid at 5.21% of $1,009.68; Claim # 3818; Filed: $1,009.68 Stopped on 12/17/2019 | 5600-005 | | 52.60 | 98,878.44 |

Page Subtotals: $0.00   $1,187.42

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 111

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11622 | Deborah L. Arbuckle | Distribution payment - Dividend paid at 5.21% of $752.84; Claim # 3819; Filed: $752.84 | 5600-000 | | 39.22 | 98,839.22 |
| 07/11/19 | 11623 | Alean S. Napier | Distribution payment - Dividend paid at 5.21% of $947.35; Claim # 3821; Filed: $947.35 Stopped on 12/17/2019 | 5600-005 | | 49.35 | 98,789.87 |
| 07/11/19 | 11624 | Lori A. Sniderhan | Distribution payment - Dividend paid at 5.21% of $1,026.15; Claim # 3823; Filed: $1,026.15 | 5600-000 | | 53.46 | 98,736.41 |
| 07/11/19 | 11625 | Clara Bosse | Distribution payment - Dividend paid at 5.21% of $804.00; Claim # 3825; Filed: $804.00 | 5600-000 | | 41.89 | 98,694.52 |
| 07/11/19 | 11626 | Stephanie Warren | Distribution payment - Dividend paid at 5.21% of $1,117.00; Claim # 3826; Filed: $1,117.00 | 5600-000 | | 58.19 | 98,636.33 |
| 07/11/19 | 11627 | Denise E. Williams | Distribution payment - Dividend paid at 5.21% of $742.48; Claim # 3827; Filed: $742.48 | 5600-000 | | 38.68 | 98,597.65 |
| 07/11/19 | 11628 | Catherine Linden | Distribution payment - Dividend paid at 5.21% of $684.90; Claim # 3835; Filed: $684.90 Stopped on 12/17/2019 | 5600-005 | | 35.68 | 98,561.97 |
| 07/11/19 | 11629 | Rita Galletti | Distribution payment - Dividend paid at 5.21% of $895.00; Claim # 3836; Filed: $895.00 | 5600-000 | | 46.63 | 98,515.34 |
| 07/11/19 | 11630 | Tiana Wyatt | Distribution payment - Dividend paid at 5.21% of $998.77; Claim # 3846; Filed: $998.77 Stopped on 12/17/2019 | 5600-005 | | 52.03 | 98,463.31 |
| 07/11/19 | 11631 | Sabrina Bell | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3853; Filed: $1,500.00 Stopped on 09/18/2019 | 5600-005 | | 78.14 | 98,385.17 |
| 07/11/19 | 11632 | Mildred L. Lang | Distribution payment - Dividend paid at 5.21% of $1,110.00; Claim # 3854; Filed: $1,110.00 | 5600-000 | | 57.83 | 98,327.34 |
| 07/11/19 | 11633 | Silvia Maino | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3855; Filed: $1,500.00 | 5600-000 | | 78.14 | 98,249.20 |
| 07/11/19 | 11634 | Krista Sellers | Distribution payment - Dividend paid at 5.21% of $2,032.11; Claim # 3858; Filed: $2,032.11 | 5600-000 | | 105.87 | 98,143.33 |
| 07/11/19 | 11635 | Marcella Perez | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3863; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 98,080.81 |
| 07/11/19 | 11636 | Carrie Hansell | Distribution payment - Dividend paid at 5.21% of $969.95; Claim # 3866; Filed: $969.95 | 5600-000 | | 50.53 | 98,030.28 |
| 07/11/19 | 11637 | Nyisha Hardy | Distribution payment - Dividend paid at 5.21% of $835.00; Claim # 3868; Filed: $835.00 | 5600-000 | | 43.50 | 97,986.78 |
| 07/11/19 | 11638 | Cheryl Barban | Distribution payment - Dividend paid at 5.21% of $1,059.42; Claim # 3871; Filed: $1,059.42 | 5600-000 | | 55.19 | 97,931.59 |
| 07/11/19 | 11639 | Donna Racino | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3872; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 97,827.40 |

Page Subtotals:    $0.00    $1,051.04

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 112

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11640 | Lorraine Galella | Distribution payment - Dividend paid at 5.21% of $1,131.70; Claim # 3874; Filed: $1,131.70 | 5600-000 | | 58.96 | 97,768.44 |
| 07/11/19 | 11641 | Doretha Dennis | Distribution payment - Dividend paid at 5.21% of $999.00; Claim # 3876; Filed: $999.00 Stopped on 12/17/2019 | 5600-005 | | 52.04 | 97,716.40 |
| 07/11/19 | 11642 | Sandra R. Baumgarten | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 3882; Filed: $1,100.00 | 5600-000 | | 57.31 | 97,659.09 |
| 07/11/19 | 11643 | Cathy Geiger | Distribution payment - Dividend paid at 5.21% of $783.30; Claim # 3886; Filed: $783.30 | 5600-000 | | 40.81 | 97,618.28 |
| 07/11/19 | 11644 | John Grove | Distribution payment - Dividend paid at 5.21% of $700.70; Claim # 3896; Filed: $700.70 Stopped on 12/17/2019 | 5600-005 | | 36.50 | 97,581.78 |
| 07/11/19 | 11645 | Kimberly L. Armstrong | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3897P; Filed: $2,443.21 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 97,455.45 |
| 07/11/19 | 11646 | Lynn M. Pettigrew | Distribution payment - Dividend paid at 5.21% of $963.07; Claim # 3900; Filed: $963.07 | 5600-000 | | 50.17 | 97,405.28 |
| 07/11/19 | 11647 | Beth Lytle-Purcell | Distribution payment - Dividend paid at 5.21% of $1,246.02; Claim # 3902; Filed: $1,246.02 | 5600-000 | | 64.91 | 97,340.37 |
| 07/11/19 | 11648 | Kimberly Anne Fix | Distribution payment - Dividend paid at 5.21% of $1,239.00; Claim # 3903; Filed: $1,239.00 | 5600-000 | | 64.55 | 97,275.82 |
| 07/11/19 | 11649 | Diane M. Jacques | Distribution payment - Dividend paid at 5.21% of $1,446.48; Claim # 3904; Filed: $1,446.48 | 5600-000 | | 75.36 | 97,200.46 |
| 07/11/19 | 11650 | Rita Y. Salmon | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3907; Filed: $2,000.00 | 5600-000 | | 104.19 | 97,096.27 |
| 07/11/19 | 11651 | Dana L. Delker | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 3908; Filed: $696.00 | 5600-000 | | 36.26 | 97,060.01 |
| 07/11/19 | 11652 | Deloris S. Luetchford | Distribution payment - Dividend paid at 5.21% of $797.54; Claim # 3909; Filed: $797.54 | 5600-000 | | 41.55 | 97,018.46 |
| 07/11/19 | 11653 | Jim Brannen | Distribution payment - Dividend paid at 5.21% of $676.90; Claim # 3910; Filed: $676.90 | 5600-005 | | 35.26 | 96,983.20 |
| 07/11/19 | 11654 | Michelle Challenor | Distribution payment - Dividend paid at 5.21% of $820.23; Claim # 3911; Filed: $820.23 Stopped on 12/17/2019 | 5600-005 | | 42.73 | 96,940.47 |
| 07/11/19 | 11655 | Linda H. Lynch | Distribution payment - Dividend paid at 5.21% of $860.18; Claim # 3919; Filed: $860.18 Stopped on 12/17/2019 | 5600-005 | | 44.81 | 96,895.66 |
| 07/11/19 | 11656 | Wendy Marcolina | Distribution payment - Dividend paid at 5.21% of $755.16; Claim # 3924; Filed: $755.16 Stopped on 12/17/2019 | 5600-005 | | 39.34 | 96,856.32 |
| 07/11/19 | 11657 | Denise Laurie Swartz | Distribution payment - Dividend paid at 5.21% of $888.00; Claim # 3925; Filed: $888.00 | 5600-000 | | 46.26 | 96,810.06 |

| | | | Page Subtotals: | | $0.00 | $1,017.34 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 113

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11658 | Adeline A. Wright | Distribution payment - Dividend paid at 5.21% of $1,998.00; Claim # 3928; Filed: $1,998.00 Stopped on 12/17/2019 | 5600-005 | | 104.09 | 96,705.97 |
| 07/11/19 | 11659 | Nealy Solymar | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3931P; Filed: $2,495.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 96,579.64 |
| 07/11/19 | 11660 | Jennifer Davis | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3932P; Filed: $3,000.00 | 5600-000 | | 126.33 | 96,453.31 |
| 07/11/19 | 11661 | Barbara Cederholm | Distribution payment - Dividend paid at 5.21% of $777.85; Claim # 3935; Filed: $777.85 Stopped on 12/17/2019 | 5600-005 | | 40.52 | 96,412.79 |
| 07/11/19 | 11662 | Carlene R. Zollner | Distribution payment - Dividend paid at 5.21% of $1,088.00; Claim # 3936; Filed: $1,088.00 | 5600-000 | | 56.68 | 96,356.11 |
| 07/11/19 | 11663 | Joan L. Gerber | Distribution payment - Dividend paid at 5.21% of $814.35; Claim # 3940; Filed: $814.35 | 5600-000 | | 42.42 | 96,313.69 |
| 07/11/19 | 11664 | Sylvia D. Watson | Distribution payment - Dividend paid at 5.21% of $933.86; Claim # 3941; Filed: $933.86 | 5600-000 | | 48.65 | 96,265.04 |
| 07/11/19 | 11665 | Laurie A. Ruggerio | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3943P; Filed: $3,000.00 | 5600-000 | | 126.33 | 96,138.71 |
| 07/11/19 | 11666 | Karen E. Neal | Distribution payment - Dividend paid at 5.21% of $1,042.05; Claim # 3947; Filed: $1,042.05 | 5600-000 | | 54.29 | 96,084.42 |
| 07/11/19 | 11667 | Rosemarie Anderson | Distribution payment - Dividend paid at 5.21% of $676.00; Claim # 3948; Filed: $676.00 Stopped on 12/17/2019 | 5600-005 | | 35.22 | 96,049.20 |
| 07/11/19 | 11668 | Carol J. Holmes | Distribution payment - Dividend paid at 5.21% of $1,895.43; Claim # 3972; Filed: $1,895.43 | 5600-000 | | 98.74 | 95,950.46 |
| 07/11/19 | 11669 | Colleen Gindlesperger | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3973; Filed: $900.00 | 5600-000 | | 46.89 | 95,903.57 |
| 07/11/19 | 11670 | Virginia Lambert-Barber | Distribution payment - Dividend paid at 5.21% of $1,070.88; Claim # 3978; Filed: $1,070.88 | 5600-000 | | 55.79 | 95,847.78 |
| 07/11/19 | 11671 | Chiara Loeffler | Distribution payment - Dividend paid at 5.21% of $702.60; Claim # 3982; Filed: $702.60 Stopped on 12/17/2019 | 5600-005 | | 36.60 | 95,811.18 |
| 07/11/19 | 11672 | Rose Avletta | Distribution payment - Dividend paid at 5.21% of $899.10; Claim # 3983; Filed: $899.10 | 5600-000 | | 46.84 | 95,764.34 |
| 07/11/19 | 11673 | Karen L. Ross | Distribution payment - Dividend paid at 5.21% of $857.03; Claim # 3984; Filed: $857.03 Stopped on 12/17/2019 | 5600-005 | | 44.65 | 95,719.69 |
| 07/11/19 | 11674 | Adrienne Jean Hughes | Distribution payment - Dividend paid at 5.21% of $2,331.76; Claim # 3985; Filed: $2,331.76 | 5600-000 | | 121.48 | 95,598.21 |
| 07/11/19 | 11675 | Willa Grausam | Distribution payment - Dividend paid at 5.21% of $2,177.67; Claim # 3986; Filed: $2,177.67 | 5600-000 | | 113.45 | 95,484.76 |

Page Subtotals:     $0.00     $1,325.30

## Form 2

Exhibit 9

Page: 114

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11676 | Velma Heffner | Distribution payment - Dividend paid at 5.21% of $1,041.92; Claim # 3990; Filed: $1,041.92 | 5600-000 | | 54.28 | 95,430.48 |
| 07/11/19 | 11677 | Arlene Lawrence Kane | Distribution payment - Dividend paid at 5.21% of $903.00; Claim # 3992; Filed: $903.00 | 5600-000 | | 47.04 | 95,383.44 |
| 07/11/19 | 11678 | Betty J. Nelson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3997; Filed: $700.00 | 5600-000 | | 36.47 | 95,346.97 |
| 07/11/19 | 11679 | Dorothy Wright | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4000P; Filed: $3,427.00 | 5600-000 | | 126.33 | 95,220.64 |
| 07/11/19 | 11680 | LaKiesha Obembe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 4002; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 95,116.45 |
| 07/11/19 | 11681 | Anita Klein | Distribution payment - Dividend paid at 5.21% of $2,370.00; Claim # 4004; Filed: $2,370.00 Stopped on 12/17/2019 | 5600-005 | | 123.47 | 94,992.98 |
| 07/11/19 | 11682 | Sheila C. Fendler | Distribution payment - Dividend paid at 5.21% of $1,115.08; Claim # 4005; Filed: $1,115.08 | 5600-000 | | 58.09 | 94,934.89 |
| 07/11/19 | 11683 | Margaret Troy | Distribution payment - Dividend paid at 5.21% of $1,817.00; Claim # 4006; Filed: $1,817.00 | 5600-000 | | 94.66 | 94,840.23 |
| 07/11/19 | 11684 | Robert B. Marcus, Esq. | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4008P; Filed: $7,081.03 | 5600-000 | | 126.33 | 94,713.90 |
| 07/11/19 | 11685 | Carol Kauffman | Distribution payment - Dividend paid at 5.21% of $1,449.60; Claim # 4014; Filed: $1,449.60 Stopped on 12/17/2019 | 5600-005 | | 75.52 | 94,638.38 |
| 07/11/19 | 11686 | Monica T. Lovecchio | Distribution payment - Dividend paid at 5.21% of $676.00; Claim # 4017; Filed: $676.00 | 5600-000 | | 35.22 | 94,603.16 |
| 07/11/19 | 11687 | Nicasio Lovecchio | Distribution payment - Dividend paid at 5.21% of $1,487.64; Claim # 4018; Filed: $1,487.64 | 5600-000 | | 77.50 | 94,525.66 |
| 07/11/19 | 11688 | Barbara Hamilton | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4022; Filed: $1,500.00 | 5600-000 | | 78.14 | 94,447.52 |
| 07/11/19 | 11689 | Charlene McCaw | Distribution payment - Dividend paid at 5.21% of $835.52; Claim # 4024; Filed: $835.52 | 5600-000 | | 43.53 | 94,403.99 |
| 07/11/19 | 11690 | Jennifer Readinger | Distribution payment - Dividend paid at 5.21% of $1,016.20; Claim # 4025; Filed: $1,016.20 Stopped on 12/17/2019 | 5600-005 | | 52.94 | 94,351.05 |
| 07/11/19 | 11691 | Linda Kresge | Distribution payment - Dividend paid at 5.21% of $1,062.00; Claim # 4036; Filed: $1,062.00 | 5600-000 | | 55.33 | 94,295.72 |
| 07/11/19 | 11692 | Lorraine K. Schwartz | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 4039; Filed: $825.26 Stopped on 12/17/2019 | 5600-005 | | 42.99 | 94,252.73 |
| 07/11/19 | 11693 | Gerry Germana | Distribution payment - Dividend paid at 5.21% of $1,184.16; Claim # 4041; Filed: $1,184.16 Stopped on 12/17/2019 | 5600-005 | | 61.69 | 94,191.04 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,293.72 |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 115

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11694 | Patricia A. Jones | Distribution payment - Dividend paid at 5.21% of $996.76; Claim # 4043; Filed: $996.76 Stopped on 12/17/2019 | 5600-005 | | 51.93 | 94,139.11 |
| 07/11/19 | 11695 | Debra L. Lavallee | Distribution payment - Dividend paid at 5.21% of $1,004.17; Claim # 4044; Filed: $1,004.17 | 5600-000 | | 52.31 | 94,086.80 |
| 07/11/19 | 11696 | Joanne Murray | Distribution payment - Dividend paid at 5.21% of $812.00; Claim # 4050; Filed: $812.00 | 5600-000 | | 42.30 | 94,044.50 |
| 07/11/19 | 11697 | Patricia D. Smith | Distribution payment - Dividend paid at 5.21% of $1,432.20; Claim # 4051; Filed: $1,432.20 | 5600-005 | | 74.61 | 93,969.89 |
| 07/11/19 | 11698 | Gladys M. Rossini | Distribution payment - Dividend paid at 5.21% of $1,268.36; Claim # 4054; Filed: $1,268.36 Stopped on 12/17/2019 | 5600-005 | | 66.08 | 93,903.81 |
| 07/11/19 | 11699 | Marie M. Mohler | Distribution payment - Dividend paid at 5.21% of $894.43; Claim # 4056; Filed: $894.43 | 5600-000 | | 46.60 | 93,857.21 |
| 07/11/19 | 11700 | Sharron Casey | Distribution payment - Dividend paid at 5.21% of $677.00; Claim # 4060; Filed: $677.00 | 5600-000 | | 35.27 | 93,821.94 |
| 07/11/19 | 11701 | Pamela Jiminez | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4061; Filed: $1,000.00 | 5600-005 | | 52.10 | 93,769.84 |
| 07/11/19 | 11702 | Dawn Coulter | Distribution payment - Dividend paid at 5.21% of $792.91; Claim # 4066; Filed: $792.91 Stopped on 12/17/2019 | 5600-005 | | 41.31 | 93,728.53 |
| 07/11/19 | 11703 | Myra Ratliff | Distribution payment - Dividend paid at 5.21% of $1,468.00; Claim # 4070; Filed: $1,468.00 | 5600-000 | | 76.48 | 93,652.05 |
| 07/11/19 | 11704 | Jennifer M. Czekanski (formerly Wood) | Distribution payment - Dividend paid at 5.21% of $1,020.26; Claim # 4071; Filed: $1,020.26 | 5600-000 | | 53.15 | 93,598.90 |
| 07/11/19 | 11705 | Erin P. Garrity | Distribution payment - Dividend paid at 5.21% of $2,100.00; Claim # 4076; Filed: $2,100.00 | 5600-000 | | 109.40 | 93,489.50 |
| 07/11/19 | 11706 | Karen B. Roy | Distribution payment - Dividend paid at 5.21% of $1,161.50; Claim # 4077; Filed: $1,161.50 | 5600-000 | | 60.51 | 93,428.99 |
| 07/11/19 | 11707 | Roni Gombeda | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 4085; Filed: $850.00 | 5600-000 | | 44.28 | 93,384.71 |
| 07/11/19 | 11708 | Tammy Sykes | Distribution payment - Dividend paid at 5.21% of $1,075.44; Claim # 4086; Filed: $1,075.44 | 5600-000 | | 56.03 | 93,328.68 |
| 07/11/19 | 11709 | Cynthia L. Adams-Shanklin | Distribution payment - Dividend paid at 5.21% of $708.00; Claim # 4087; Filed: $708.00 | 5600-000 | | 36.88 | 93,291.80 |
| 07/11/19 | 11710 | Carrie E. Harper | Distribution payment - Dividend paid at 5.21% of $675.87; Claim # 4093; Filed: $675.87 | 5600-000 | | 35.21 | 93,256.59 |
| 07/11/19 | 11711 | Louise Jackson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4095P; Filed: $2,499.00 | 5600-000 | | 126.33 | 93,130.26 |

Page Subtotals: $0.00     $1,060.78

## Form 2

Exhibit 9

Page: 116

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11712 | Nicholas Michkovits | Distribution payment - Dividend paid at 5.21% of $1,068.80; Claim # 4098; Filed: $1,068.80 | 5600-000 | | 55.68 | 93,074.58 |
| 07/11/19 | 11713 | Eleanor Davidson | Distribution payment - Dividend paid at 5.21% of $1,491.04; Claim # 4101; Filed: $1,491.04 | 5600-000 | | 77.68 | 92,996.90 |
| 07/11/19 | 11714 | Gail D. Farrand | Distribution payment - Dividend paid at 5.21% of $819.65; Claim # 4102; Filed: $819.65 | 5600-000 | | 42.70 | 92,954.20 |
| 07/11/19 | 11715 | Darlene F. Perez | Distribution payment - Dividend paid at 5.21% of $743.00; Claim # 4103; Filed: $743.00 Stopped on 12/17/2019 | 5600-005 | | 38.71 | 92,915.49 |
| 07/11/19 | 11716 | Mary E. Smith | Distribution payment - Dividend paid at 5.21% of $2,100.00; Claim # 4104; Filed: $2,100.00 | 5600-000 | | 109.40 | 92,806.09 |
| 07/11/19 | 11717 | Linda M. Steves | Distribution payment - Dividend paid at 5.21% of $972.00; Claim # 4106; Filed: $972.00 | 5600-000 | | 50.64 | 92,755.45 |
| 07/11/19 | 11718 | Kimberly A. Sawtell | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4109P; Filed: $2,502.58 | 5600-000 | | 126.33 | 92,629.12 |
| 07/11/19 | 11719 | La Cora Denise Rogers | Distribution payment - Dividend paid at 5.21% of $1,286.95; Claim # 4112; Filed: $1,286.95 | 5600-000 | | 67.05 | 92,562.07 |
| 07/11/19 | 11720 | Dorothy Schabowski | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4116; Filed: $1,000.00 | 5600-000 | | 52.10 | 92,509.97 |
| 07/11/19 | 11721 | Irene Perlowski | Distribution payment - Dividend paid at 5.21% of $914.56; Claim # 4117; Filed: $914.56 | 5600-000 | | 47.65 | 92,462.32 |
| 07/11/19 | 11722 | Carol Kwiatkowski | Distribution payment - Dividend paid at 5.21% of $776.00; Claim # 4124; Filed: $776.00 | 5600-000 | | 40.43 | 92,421.89 |
| 07/11/19 | 11723 | Edward Costa | Distribution payment - Dividend paid at 5.21% of $840.00; Claim # 4128; Filed: $840.00 Stopped on 12/17/2019 | 5600-005 | | 43.76 | 92,378.13 |
| 07/11/19 | 11724 | Dana Perelstine | Distribution payment - Dividend paid at 5.21% of $1,025.45; Claim # 4129; Filed: $1,025.45 | 5600-000 | | 53.42 | 92,324.71 |
| 07/11/19 | 11725 | Francine Perelstine | Distribution payment - Dividend paid at 5.21% of $1,607.05; Claim # 4130; Filed: $1,607.05 | 5600-000 | | 83.72 | 92,240.99 |
| 07/11/19 | 11726 | Patricia S. Landis | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 4131; Filed: $900.00 | 5600-000 | | 46.89 | 92,194.10 |
| 07/11/19 | 11727 | Kathy Pasternack | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 4132; Filed: $750.00 | 5600-000 | | 39.07 | 92,155.03 |
| 07/11/19 | 11728 | Belinda Mitchell | Distribution payment - Dividend paid at 5.21% of $1,189.99; Claim # 4133; Filed: $1,189.99 | 5600-000 | | 61.99 | 92,093.04 |
| 07/11/19 | 11729 | Marsha J. Mower | Distribution payment - Dividend paid at 5.21% of $1,010.56; Claim # 4137; Filed: $1,010.56 | 5600-000 | | 52.65 | 92,040.39 |
| 07/11/19 | 11730 | LaVada Ellis | Distribution payment - Dividend paid at 5.21% of $1,242.41; Claim # 4143; Filed: $1,242.41 | 5600-000 | | 64.72 | 91,975.67 |

| | | Page Subtotals: | $0.00 | $1,154.59 |
|---|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 117

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11731 | Kevra Finkelstein | Distribution payment - Dividend paid at 5.21% of $993.38; Claim # 4147; Filed: $993.38 Stopped on 12/17/2019 | 5600-005 | | 51.75 | 91,923.92 |
| 07/11/19 | 11732 | Dana Haywood | Distribution payment - Dividend paid at 5.21% of $882.23; Claim # 4149; Filed: $882.23 Stopped on 12/17/2019 | 5600-005 | | 45.96 | 91,877.96 |
| 07/11/19 | 11733 | Launa Haywood | Distribution payment - Dividend paid at 5.21% of $1,089.05; Claim # 4150; Filed: $1,089.05 Stopped on 12/17/2019 | 5600-005 | | 56.74 | 91,821.22 |
| 07/11/19 | 11734 | Dolores Ann Hodges | Distribution payment - Dividend paid at 5.21% of $2,321.90; Claim # 4151; Filed: $2,321.90 | 5600-000 | | 120.96 | 91,700.26 |
| 07/11/19 | 11735 | Lisa B. Thomson | Distribution payment - Dividend paid at 5.21% of $745.80; Claim # 4152; Filed: $745.80 | 5600-000 | | 38.85 | 91,661.41 |
| 07/11/19 | 11736 | Barbara E. LeCorn | Distribution payment - Dividend paid at 5.21% of $982.35; Claim # 4156; Filed: $982.35 | 5600-000 | | 51.18 | 91,610.23 |
| 07/11/19 | 11737 | Charlotte Woods | Distribution payment - Dividend paid at 5.21% of $779.32; Claim # 4161; Filed: $779.32 Stopped on 12/17/2019 | 5600-005 | | 40.60 | 91,569.63 |
| 07/11/19 | 11738 | Sharleen Pletkovic | Distribution payment - Dividend paid at 5.21% of $2,182.00; Claim # 4165; Filed: $2,182.00 | 5600-000 | | 113.67 | 91,455.96 |
| 07/11/19 | 11739 | Laura Kowalewski | Distribution payment - Dividend paid at 5.21% of $1,016.52; Claim # 4169; Filed: $1,016.52 | 5600-000 | | 52.96 | 91,403.00 |
| 07/11/19 | 11740 | Mary L. Roller | Distribution payment - Dividend paid at 5.21% of $1,688.21; Claim # 4170; Filed: $1,688.21 | 5600-000 | | 87.95 | 91,315.05 |
| 07/11/19 | 11741 | Linda J. Buccella | Distribution payment - Dividend paid at 5.21% of $1,070.00; Claim # 4171; Filed: $1,070.00 | 5600-000 | | 55.74 | 91,259.31 |
| 07/11/19 | 11742 | Vanessa Crawford | Distribution payment - Dividend paid at 5.21% of $1,168.00; Claim # 4174; Filed: $1,168.00 | 5600-000 | | 60.85 | 91,198.46 |
| 07/11/19 | 11743 | Debra M. Fletcher | Distribution payment - Dividend paid at 5.21% of $1,740.00; Claim # 4177; Filed: $1,740.00 | 5600-000 | | 90.65 | 91,107.81 |
| 07/11/19 | 11744 | Mark K. Lesher | Distribution payment - Dividend paid at 5.21% of $1,290.00; Claim # 4179; Filed: $1,290.00 | 5600-000 | | 67.20 | 91,040.61 |
| 07/11/19 | 11745 | Lisa M. Carbone | Distribution payment - Dividend paid at 5.21% of $1,179.08; Claim # 4183; Filed: $1,179.08 Stopped on 12/17/2019 | 5600-005 | | 61.43 | 90,979.18 |
| 07/11/19 | 11746 | Maximilian V. Carbon | Distribution payment - Dividend paid at 5.21% of $1,179.08; Claim # 4184; Filed: $1,179.08 Stopped on 12/17/2019 | 5600-005 | | 61.43 | 90,917.75 |
| 07/11/19 | 11747 | Lorna Vanessa Delahoz | Distribution payment - Dividend paid at 5.21% of $693.00; Claim # 4185; Filed: $693.00 | 5600-000 | | 36.10 | 90,881.65 |
| 07/11/19 | 11748 | Tara Storm | Distribution payment - Dividend paid at 5.21% of $1,780.71; Claim # 4192; Filed: $1,780.71 Stopped on 12/17/2019 | 5600-005 | | 92.77 | 90,788.88 |

| | | | Page Subtotals: | | $0.00 | $1,186.79 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 118

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11749 | Carrie Peters Smith | Distribution payment - Dividend paid at 5.21% of $798.70; Claim # 4197; Filed: $798.70 | 5600-000 | | 41.61 | 90,747.27 |
| 07/11/19 | 11750 | Barbara J. Wright | Distribution payment - Dividend paid at 5.21% of $687.30; Claim # 4198; Filed: $687.30 | 5600-000 | | 35.81 | 90,711.46 |
| 07/11/19 | 11751 | Jana D. Bellamy | Distribution payment - Dividend paid at 5.21% of $1,372.20; Claim # 4200; Filed: $1,372.20 | 5600-000 | | 71.49 | 90,639.97 |
| 07/11/19 | 11752 | Karyn L. Stallings | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 4204; Filed: $725.00 | 5600-000 | | 37.77 | 90,602.20 |
| 07/11/19 | 11753 | Selia L. Henry | Distribution payment - Dividend paid at 5.21% of $1,584.00; Claim # 4205; Filed: $1,584.00 Stopped on 09/18/2019 | 5600-005 | | 82.52 | 90,519.68 |
| 07/11/19 | 11754 | Stephanie Satterfield | Distribution payment - Dividend paid at 5.21% of $1,416.43; Claim # 4208; Filed: $1,416.43 | 5600-000 | | 73.79 | 90,445.89 |
| 07/11/19 | 11755 | Kristen Satterfield | Distribution payment - Dividend paid at 5.21% of $1,416.43; Claim # 4209; Filed: $1,416.43 | 5600-000 | | 73.79 | 90,372.10 |
| 07/11/19 | 11756 | Janet Hertzler | Distribution payment - Dividend paid at 5.21% of $2,271.46; Claim # 4210; Filed: $2,271.46 Stopped on 12/17/2019 | 5600-005 | | 118.33 | 90,253.77 |
| 07/11/19 | 11757 | Sheila Hanson | Distribution payment - Dividend paid at 5.21% of $770.00; Claim # 4212; Filed: $770.00 | 5600-000 | | 40.11 | 90,213.66 |
| 07/11/19 | 11758 | Caroline Fonseca | Distribution payment - Dividend paid at 5.21% of $1,623.09; Claim # 4218; Filed: $1,623.09 | 5600-000 | | 84.56 | 90,129.10 |
| 07/11/19 | 11759 | LaRae Nelson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 4226; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 90,092.63 |
| 07/11/19 | 11760 | Samantha St. Hill | Distribution payment - Dividend paid at 5.21% of $1,078.17; Claim # 4230; Filed: $1,078.17 Stopped on 12/17/2019 | 5600-005 | | 56.17 | 90,036.46 |
| 07/11/19 | 11761 | Kathy Collingwood | Distribution payment - Dividend paid at 5.21% of $1,038.00; Claim # 4233; Filed: $1,038.00 | 5600-000 | | 54.08 | 89,982.38 |
| 07/11/19 | 11762 | Angela R. Neubauer | Distribution payment - Dividend paid at 5.21% of $763.66; Claim # 4235; Filed: $763.66 | 5600-000 | | 39.78 | 89,942.60 |
| 07/11/19 | 11763 | Viola Peels | Distribution payment - Dividend paid at 5.21% of $675.00; Claim # 4243; Filed: $675.00 | 5600-000 | | 35.16 | 89,907.44 |
| 07/11/19 | 11764 | Michelle L. McCauslin | Distribution payment - Dividend paid at 5.21% of $1,562.65; Claim # 4246; Filed: $1,562.65 | 5600-000 | | 81.41 | 89,826.03 |
| 07/11/19 | 11765 | Joy N. Collins | Distribution payment - Dividend paid at 5.21% of $960.40; Claim # 4247; Filed: $960.40 | 5600-000 | | 50.03 | 89,776.00 |
| 07/11/19 | 11766 | Monique Richards | Distribution payment - Dividend paid at 5.21% of $1,370.18; Claim # 4248; Filed: $1,370.18 Stopped on 12/17/2019 | 5600-005 | | 71.38 | 89,704.62 |

Page Subtotals:  $0.00     $1,084.26

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 119

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11767 | Cathy Moser | Distribution payment - Dividend paid at 5.21% of $1,028.00; Claim # 4250; Filed: $1,028.00 | 5600-000 | | 53.55 | 89,651.07 |
| 07/11/19 | 11768 | Miluska Urrutia | Distribution payment - Dividend paid at 5.21% of $747.32; Claim # 4251; Filed: $747.32 | 5600-000 | | 38.93 | 89,612.14 |
| 07/11/19 | 11769 | Sharon Lees | Distribution payment - Dividend paid at 5.21% of $2,037.60; Claim # 4254; Filed: $2,037.60 | 5600-000 | | 106.15 | 89,505.99 |
| 07/11/19 | 11770 | Maria Rose Satterlund | Distribution payment - Dividend paid at 5.21% of $1,341.00; Claim # 4256; Filed: $1,341.00 | 5600-000 | | 69.86 | 89,436.13 |
| 07/11/19 | 11771 | Jeanne F. Buffi | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 4257; Filed: $1,510.56 | 5600-000 | | 78.69 | 89,357.44 |
| 07/11/19 | 11772 | Terry Hodge | Distribution payment - Dividend paid at 5.21% of $1,968.10; Claim # 4258; Filed: $1,968.10 | 5600-000 | | 102.53 | 89,254.91 |
| 07/11/19 | 11773 | Jennifer Vacchiano | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4259; Filed: $1,200.00 | 5600-000 | | 62.52 | 89,192.39 |
| 07/11/19 | 11774 | Joan Posing | Distribution payment - Dividend paid at 5.21% of $1,034.40; Claim # 4266; Filed: $1,034.40 | 5600-000 | | 53.89 | 89,138.50 |
| 07/11/19 | 11775 | Kathleen Lentgis | Distribution payment - Dividend paid at 5.21% of $768.60; Claim # 4274; Filed: $768.60 | 5600-000 | | 40.04 | 89,098.46 |
| 07/11/19 | 11776 | Rose Grabowski | Distribution payment - Dividend paid at 5.21% of $1,236.20; Claim # 4275; Filed: $1,236.20 | 5600-000 | | 64.40 | 89,034.06 |
| 07/11/19 | 11777 | Maria Gonzalez | Distribution payment - Dividend paid at 5.21% of $1,013.00; Claim # 4280; Filed: $1,013.00 Stopped on 12/17/2019 | 5600-005 | | 52.77 | 88,981.29 |
| 07/11/19 | 11778 | Shirley Frederich | Distribution payment - Dividend paid at 5.21% of $1,023.88; Claim # 4285; Filed: $1,023.88 | 5600-000 | | 53.34 | 88,927.95 |
| 07/11/19 | 11779 | Margarita Solomensky | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4286P; Filed: $8,497.69 | 5600-000 | | 126.33 | 88,801.62 |
| 07/11/19 | 11780 | Jessica Miles | Distribution payment - Dividend paid at 5.21% of $1,734.87; Claim # 4288; Filed: $1,734.87 | 5600-000 | | 90.38 | 88,711.24 |
| 07/11/19 | 11781 | Tasha Benavente | Distribution payment - Dividend paid at 5.21% of $1,104.64; Claim # 4291; Filed: $1,104.64 Stopped on 12/17/2019 | 5600-005 | | 57.55 | 88,653.69 |
| 07/11/19 | 11782 | Wendy K. Stevens | Distribution payment - Dividend paid at 5.21% of $994.70; Claim # 4292; Filed: $994.70 Stopped on 12/17/2019 | 5600-005 | | 51.82 | 88,601.87 |
| 07/11/19 | 11783 | Charlene Capuano | Distribution payment - Dividend paid at 5.21% of $1,258.44; Claim # 4293; Filed: $1,258.44 | 5600-000 | | 65.56 | 88,536.31 |
| 07/11/19 | 11784 | Joyce A. Lyons | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4299P; Filed: $5,491.42 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 88,409.98 |
| 07/11/19 | 11785 | Kathy Poplin | Distribution payment - Dividend paid at 5.21% of $980.00; Claim # 4300; Filed: $980.00 | 5600-000 | | 51.05 | 88,358.93 |

Page Subtotals:      $0.00      $1,345.69

**Form 2**

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 120

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11786 | Kimberly Meredith | Distribution payment - Dividend paid at 5.21% of $1,055.32; Claim # 4310; Filed: $1,055.32 | 5600-000 | | 54.98 | 88,303.95 |
| 07/11/19 | 11787 | Dorothy Smith | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4313; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 88,225.81 |
| 07/11/19 | 11788 | Sylvia Merante | Distribution payment - Dividend paid at 5.21% of $683.04; Claim # 4314; Filed: $683.04 | 5600-000 | | 35.58 | 88,190.23 |
| 07/11/19 | 11789 | Chappisha Morgan | Distribution payment - Dividend paid at 5.21% of $682.00; Claim # 4316; Filed: $682.00 | 5600-000 | | 35.53 | 88,154.70 |
| 07/11/19 | 11790 | John Breen Sr. | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 4327; Filed: $800.00 | 5600-000 | | 41.68 | 88,113.02 |
| 07/11/19 | 11791 | Marjorie L. Powell | Distribution payment - Dividend paid at 5.21% of $1,020.18; Claim # 4328; Filed: $1,020.18 | 5600-000 | | 53.15 | 88,059.87 |
| 07/11/19 | 11792 | Shirley Bednarz | Distribution payment - Dividend paid at 5.21% of $1,598.68; Claim # 4330; Filed: $1,598.68 | 5600-000 | | 83.29 | 87,976.58 |
| 07/11/19 | 11793 | Patty A. Schrader | Distribution payment - Dividend paid at 5.21% of $2,096.28; Claim # 4333; Filed: $2,096.28 | 5600-000 | | 109.21 | 87,867.37 |
| 07/11/19 | 11794 | Lorraine A. Brown | Distribution payment - Dividend paid at 5.21% of $880.32; Claim # 4337; Filed: $880.32 | 5600-000 | | 45.86 | 87,821.51 |
| 07/11/19 | 11795 | Vera L. Victor | Distribution payment - Dividend paid at 5.21% of $1,244.06; Claim # 4341; Filed: $1,244.06 | 5600-000 | | 64.81 | 87,756.70 |
| 07/11/19 | 11796 | Mariela Martin | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 4345; Filed: $1,100.00 | 5600-000 | | 57.31 | 87,699.39 |
| 07/11/19 | 11797 | Kathy Hodge | Distribution payment - Dividend paid at 5.21% of $1,193.70; Claim # 4346; Filed: $1,193.70 | 5600-000 | | 62.19 | 87,637.20 |
| 07/11/19 | 11798 | Adrienne Langan | Distribution payment - Dividend paid at 5.21% of $904.00; Claim # 4349; Filed: $904.00 | 5600-000 | | 47.09 | 87,590.11 |
| 07/11/19 | 11799 | Anita Taylor | Distribution payment - Dividend paid at 5.21% of $1,417.06; Claim # 4362; Filed: $1,417.06 Stopped on 12/17/2019 | 5600-005 | | 73.82 | 87,516.29 |
| 07/11/19 | 11800 | Dale A. LaPlaca | Distribution payment - Dividend paid at 5.21% of $730.00; Claim # 4367; Filed: $730.00 | 5600-000 | | 38.03 | 87,478.26 |
| 07/11/19 | 11801 | Laurie Gazzelli | Distribution payment - Dividend paid at 5.21% of $1,077.05; Claim # 4369; Filed: $1,077.05 | 5600-000 | | 56.11 | 87,422.15 |
| 07/11/19 | 11802 | Kathy Antognoli | Distribution payment - Dividend paid at 5.21% of $745.45; Claim # 4372; Filed: $745.45 | 5600-000 | | 38.84 | 87,383.31 |
| 07/11/19 | 11803 | Marna Ekern | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 4377; Filed: $818.22 Stopped on 12/17/2019 | 5600-005 | | 42.63 | 87,340.68 |
| 07/11/19 | 11804 | Cynthia K. Castle | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 4382; Filed: $2,000.00 | 5600-000 | | 104.19 | 87,236.49 |

| | | | | | Page Subtotals: | $0.00 | $1,122.44 |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 121

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11805 | Tamara Sweeney | Distribution payment - Dividend paid at 5.21% of $1,405.20; Claim # 4384; Filed: $1,405.20 | 5600-000 | | 73.21 | 87,163.28 |
| 07/11/19 | 11806 | Versiline Saddler | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4385P; Filed: $2,515.49 | 5600-000 | | 126.33 | 87,036.95 |
| 07/11/19 | 11807 | Yolanda Riggs-Davis | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 4388; Filed: $1,400.00 | 5600-000 | | 72.93 | 86,964.02 |
| 07/11/19 | 11808 | Lisa Wilson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4398P; Filed: $2,768.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 86,837.69 |
| 07/11/19 | 11809 | Joyce L. Healy | Distribution payment - Dividend paid at 5.21% of $1,158.69; Claim # 4399; Filed: $1,158.69 | 5600-000 | | 60.36 | 86,777.33 |
| 07/11/19 | 11810 | Kathleen Bukoskey | Distribution payment - Dividend paid at 5.21% of $1,818.08; Claim # 4402; Filed: $1,818.08 | 5600-000 | | 94.72 | 86,682.61 |
| 07/11/19 | 11811 | Jennifer Luton | Distribution payment - Dividend paid at 5.21% of $843.15; Claim # 4407; Filed: $843.15 Stopped on 12/17/2019 | 5600-005 | | 43.92 | 86,638.69 |
| 07/11/19 | 11812 | Patricia Kay Norling | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 4408; Filed: $1,300.00 | 5600-000 | | 67.73 | 86,570.96 |
| 07/11/19 | 11813 | Wanda L. Heck | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4414P; Filed: $2,476.00 | 5600-000 | | 126.33 | 86,444.63 |
| 07/11/19 | 11814 | Elizabeth Duran | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4417; Filed: $1,500.00 | 5600-000 | | 78.14 | 86,366.49 |
| 07/11/19 | 11815 | Betty Powell | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4421; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 86,303.97 |
| 07/11/19 | 11816 | Jenny Young | Distribution payment - Dividend paid at 5.21% of $871.30; Claim # 4425; Filed: $871.30 Stopped on 12/17/2019 | 5600-005 | | 45.39 | 86,258.58 |
| 07/11/19 | 11817 | Susan Zilinskas | Distribution payment - Dividend paid at 5.21% of $2,179.00; Claim # 4428; Filed: $2,179.00 Stopped on 12/17/2019 | 5600-005 | | 113.52 | 86,145.06 |
| 07/11/19 | 11818 | Edgardo R. Fernandez | Distribution payment - Dividend paid at 5.21% of $1,918.34; Claim # 4431; Filed: $1,918.34 Stopped on 12/17/2019 | 5600-005 | | 99.94 | 86,045.12 |
| 07/11/19 | 11819 | Susan Piergallini | Distribution payment - Dividend paid at 5.21% of $860.87; Claim # 4440; Filed: $860.87 | 5600-000 | | 44.85 | 86,000.27 |
| 07/11/19 | 11820 | Keitha Tate | Distribution payment - Dividend paid at 5.21% of $813.50; Claim # 4442; Filed: $813.50 Stopped on 12/17/2019 | 5600-005 | | 42.38 | 85,957.89 |
| 07/11/19 | 11821 | Earl Tate | Distribution payment - Dividend paid at 5.21% of $797.23; Claim # 4443; Filed: $797.23 Stopped on 12/17/2019 | 5600-005 | | 41.53 | 85,916.36 |

Page Subtotals:       $0.00       $1,320.13

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 122

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11822 | Debora Curtis | Distribution payment - Dividend paid at 5.21% of $975.00; Claim # 4444; Filed: $975.00 Stopped on 12/17/2019 | 5600-005 | | 50.79 | 85,865.57 |
| 07/11/19 | 11823 | Louise Witt | Distribution payment - Dividend paid at 5.21% of $1,002.04; Claim # 4449; Filed: $1,002.04 | 5600-000 | | 52.20 | 85,813.37 |
| 07/11/19 | 11824 | Sharon M. Webb | Distribution payment - Dividend paid at 5.21% of $1,398.26; Claim # 4450; Filed: $1,398.26 | 5600-000 | | 72.84 | 85,740.53 |
| 07/11/19 | 11825 | Michelle V. Duncan-Daley | Distribution payment - Dividend paid at 5.21% of $1,291.46; Claim # 4451; Filed: $1,291.46 Stopped on 12/17/2019 | 5600-005 | | 67.28 | 85,673.25 |
| 07/11/19 | 11826 | Jean M. DeAngelis | Distribution payment - Dividend paid at 5.21% of $978.06; Claim # 4452; Filed: $978.06 | 5600-000 | | 50.95 | 85,622.30 |
| 07/11/19 | 11827 | Susan R. Umidi | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4455; Filed: $1,200.00 | 5600-000 | | 62.52 | 85,559.78 |
| 07/11/19 | 11828 | Janet Vasilko | Distribution payment - Dividend paid at 5.21% of $898.37; Claim # 4456; Filed: $898.37 Stopped on 12/17/2019 | 5600-005 | | 46.80 | 85,512.98 |
| 07/11/19 | 11829 | Nicole Andrea Chmel | Distribution payment - Dividend paid at 5.21% of $1,018.82; Claim # 4462; Filed: $1,018.82 Stopped on 12/17/2019 | 5600-005 | | 53.08 | 85,459.90 |
| 07/11/19 | 11830 | Kameha Underwood | Distribution payment - Dividend paid at 5.21% of $882.00; Claim # 4463; Filed: $882.00 | 5600-000 | | 45.95 | 85,413.95 |
| 07/11/19 | 11831 | John Temple | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4465P; Filed: $2,590.72 | 5600-000 | | 126.33 | 85,287.62 |
| 07/11/19 | 11832 | Susan Temple | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4467P; Filed: $5,774.18 | 5600-000 | | 126.33 | 85,161.29 |
| 07/11/19 | 11833 | Lindsey R. Clark | Distribution payment - Dividend paid at 5.21% of $756.00; Claim # 4471; Filed: $756.00 Stopped on 12/17/2019 | 5600-005 | | 39.38 | 85,121.91 |
| 07/11/19 | 11834 | Norman C. Zoumas | Distribution payment - Dividend paid at 5.21% of $843.40; Claim # 4473; Filed: $843.40 | 5600-000 | | 43.94 | 85,077.97 |
| 07/11/19 | 11835 | Jo C. Bauer | Distribution payment - Dividend paid at 5.21% of $1,137.42; Claim # 4476; Filed: $1,137.42 | 5600-000 | | 59.26 | 85,018.71 |
| 07/11/19 | 11836 | Adriana C. Brito | Distribution payment - Dividend paid at 5.21% of $826.02; Claim # 4477; Filed: $826.02 | 5600-000 | | 43.03 | 84,975.68 |
| 07/11/19 | 11837 | Anna Stottlemire | Distribution payment - Dividend paid at 5.21% of $1,699.50; Claim # 4481; Filed: $1,699.50 Stopped on 12/17/2019 | 5600-005 | | 88.54 | 84,887.14 |
| 07/11/19 | 11838 | George R. Middleton | Distribution payment - Dividend paid at 5.21% of $919.00; Claim # 4482; Filed: $919.00 Stopped on 12/17/2019 | 5600-005 | | 47.88 | 84,839.26 |
| 07/11/19 | 11839 | Felicia Porter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4484P; Filed: $3,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 84,712.93 |

| | | | | **Page Subtotals:** | **$0.00** | **$1,203.43** | |
|---|---|---|---|---|---|---|---|

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 123

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11840 | Beverly A. Gretz | Distribution payment - Dividend paid at 5.21% of $1,828.37; Claim # 4485; Filed: $1,828.37 Stopped on 12/17/2019 | 5600-005 | | 95.25 | 84,617.68 |
| 07/11/19 | 11841 | Karen W. Kearns | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 4495; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 84,576.00 |
| 07/11/19 | 11842 | Denise L. Piskulic | Distribution payment - Dividend paid at 5.21% of $871.70; Claim # 4496; Filed: $871.70 | 5600-000 | | 45.41 | 84,530.59 |
| 07/11/19 | 11843 | Janice J. Gregoire | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 4498; Filed: $700.00 | 5600-000 | | 36.47 | 84,494.12 |
| 07/11/19 | 11844 | Marjorie Kolceski | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 4502; Filed: $720.00 | 5600-000 | | 37.51 | 84,456.61 |
| 07/11/19 | 11845 | Sherri Oberholtzer | Distribution payment - Dividend paid at 5.21% of $700.15; Claim # 4503; Filed: $700.15 Stopped on 12/17/2019 | 5600-005 | | 36.48 | 84,420.13 |
| 07/11/19 | 11846 | Katrina Godici | Distribution payment - Dividend paid at 5.21% of $1,223.04; Claim # 4504; Filed: $1,223.04 | 5600-000 | | 63.72 | 84,356.41 |
| 07/11/19 | 11847 | Margaret M. Rogers | Distribution payment - Dividend paid at 5.21% of $1,417.69; Claim # 4506; Filed: $1,417.69 Stopped on 12/17/2019 | 5600-005 | | 73.86 | 84,282.55 |
| 07/11/19 | 11848 | Millie Friedman | Distribution payment - Dividend paid at 5.21% of $1,314.90; Claim # 4509; Filed: $1,314.90 | 5600-000 | | 68.50 | 84,214.05 |
| 07/11/19 | 11849 | Heather M. Cole | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4511; Filed: $1,000.00 | 5600-000 | | 52.10 | 84,161.95 |
| 07/11/19 | 11850 | Candice Schraepfer | Distribution payment - Dividend paid at 5.21% of $1,567.57; Claim # 4512; Filed: $1,567.57 Stopped on 12/17/2019 | 5600-005 | | 81.66 | 84,080.29 |
| 07/11/19 | 11851 | Lillian Paulo | Distribution payment - Dividend paid at 5.21% of $723.65; Claim # 4514; Filed: $723.65 | 5600-000 | | 37.70 | 84,042.59 |
| 07/11/19 | 11852 | Sharon Kay Brown | Distribution payment - Dividend paid at 5.21% of $1,323.00; Claim # 4521; Filed: $1,323.00 | 5600-000 | | 68.92 | 83,973.67 |
| 07/11/19 | 11853 | Rachel Singer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4525P; Filed: $3,102.15 Stopped on 09/18/2019 | 5600-005 | | 126.33 | 83,847.34 |
| 07/11/19 | 11854 | Bonny Manni | Distribution payment - Dividend paid at 5.21% of $1,035.51; Claim # 4526; Filed: $1,035.51 | 5600-000 | | 53.95 | 83,793.39 |
| 07/11/19 | 11855 | Martha S. Gray | Distribution payment - Dividend paid at 5.21% of $1,046.00; Claim # 4529; Filed: $1,046.00 | 5600-000 | | 54.49 | 83,738.90 |
| 07/11/19 | 11856 | Yusdania Gonzalez | Distribution payment - Dividend paid at 5.21% of $1,150.75; Claim # 4532; Filed: $1,150.75 | 5600-000 | | 59.95 | 83,678.95 |
| 07/11/19 | 11857 | Annette Wesolowski | Distribution payment - Dividend paid at 5.21% of $699.70; Claim # 4534; Filed: $699.70 | 5600-000 | | 36.45 | 83,642.50 |

| | | | | Page Subtotals: | $0.00 | $1,070.43 | |

## Form 2

Exhibit 9

Page: 124

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11858 | Debra K. Wolf | Distribution payment - Dividend paid at 5.21% of $680.00; Claim # 4535; Filed: $680.00 | 5600-000 | | 35.43 | 83,607.07 |
| 07/11/19 | 11859 | Eileen M. Slade | Distribution payment - Dividend paid at 5.21% of $1,295.46; Claim # 4540; Filed: $1,295.46 Stopped on 12/17/2019 | 5600-005 | | 67.49 | 83,539.58 |
| 07/11/19 | 11860 | Anna O'Donnell | Distribution payment - Dividend paid at 5.21% of $1,072.30; Claim # 4541; Filed: $1,072.30 | 5600-000 | | 55.86 | 83,483.72 |
| 07/11/19 | 11861 | Traci Mortenson | Distribution payment - Dividend paid at 5.21% of $944.10; Claim # 4542; Filed: $944.10 Stopped on 12/17/2019 | 5600-005 | | 49.18 | 83,434.54 |
| 07/11/19 | 11862 | Wendy Griffiths | Distribution payment - Dividend paid at 5.21% of $1,728.15; Claim # 4544; Filed: $1,728.15 | 5600-000 | | 90.03 | 83,344.51 |
| 07/11/19 | 11863 | Anne R. Glick | Distribution payment - Dividend paid at 5.21% of $1,466.75; Claim # 4545; Filed: $1,466.75 | 5600-000 | | 76.41 | 83,268.10 |
| 07/11/19 | 11864 | Holly Moynihan | Distribution payment - Dividend paid at 5.21% of $692.34; Claim # 4546; Filed: $692.34 | 5600-000 | | 36.07 | 83,232.03 |
| 07/11/19 | 11865 | Catherine Buffa | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 4549; Filed: $870.00 Stopped on 12/17/2019 | 5600-005 | | 45.32 | 83,186.71 |
| 07/11/19 | 11866 | Dianne Meyers | Distribution payment - Dividend paid at 5.21% of $1,345.08; Claim # 4550; Filed: $1,345.08 | 5600-000 | | 70.07 | 83,116.64 |
| 07/11/19 | 11867 | Virginia M. Anderson | Distribution payment - Dividend paid at 5.21% of $1,152.00; Claim # 4554; Filed: $1,152.00 | 5600-000 | | 60.01 | 83,056.63 |
| 07/11/19 | 11868 | Deborah E. Spragling | Distribution payment - Dividend paid at 5.21% of $2,081.39; Claim # 4558; Filed: $2,081.39 Stopped on 12/17/2019 | 5600-005 | | 108.43 | 82,948.20 |
| 07/11/19 | 11869 | Greta Naese | Distribution payment - Dividend paid at 5.21% of $936.31; Claim # 4562; Filed: $936.31 | 5600-000 | | 48.78 | 82,899.42 |
| 07/11/19 | 11870 | Carol A. Towne | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 4563; Filed: $800.00 | 5600-000 | | 41.68 | 82,857.74 |
| 07/11/19 | 11871 | Donna Daquino | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4565; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 82,795.22 |
| 07/11/19 | 11872 | Virginia Leninsky | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4567; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 82,743.12 |
| 07/11/19 | 11873 | Lori A. Johnson | Distribution payment - Dividend paid at 5.21% of $1,140.25; Claim # 4568; Filed: $1,140.25 | 5600-000 | | 59.40 | 82,683.72 |
| 07/11/19 | 11874 | Cheryl A. Traynor | Distribution payment - Dividend paid at 5.21% of $879.53; Claim # 4570; Filed: $879.53 | 5600-000 | | 45.82 | 82,637.90 |
| 07/11/19 | 11875 | Alexis A. Traynor | Distribution payment - Dividend paid at 5.21% of $848.13; Claim # 4571; Filed: $848.13 | 5600-000 | | 44.18 | 82,593.72 |

Page Subtotals:     $0.00     $1,048.78

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 125

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11876 | Shelly M. Laffey | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4572P; Filed: $3,024.13 | 5600-000 | | 126.33 | 82,467.39 |
| 07/11/19 | 11877 | Chantel Carver | Distribution payment - Dividend paid at 5.21% of $1,561.53; Claim # 4573; Filed: $1,561.53 | 5600-000 | | 81.35 | 82,386.04 |
| 07/11/19 | 11878 | Cheryl Zaladonis | Distribution payment - Dividend paid at 5.21% of $1,452.30; Claim # 4574; Filed: $1,452.30 | 5600-000 | | 75.66 | 82,310.38 |
| 07/11/19 | 11879 | Jennifer Lynn Colwell | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 4576; Filed: $1,600.00 | 5600-000 | | 83.35 | 82,227.03 |
| 07/11/19 | 11880 | Nahrain Lease | Distribution payment - Dividend paid at 5.21% of $1,154.59; Claim # 4578; Filed: $1,154.59 | 5600-000 | | 60.15 | 82,166.88 |
| 07/11/19 | 11881 | Robert Heichelbech | Distribution payment - Dividend paid at 5.21% of $852.75; Claim # 4583; Filed: $852.75 Stopped on 12/17/2019 | 5600-005 | | 44.43 | 82,122.45 |
| 07/11/19 | 11882 | Penney Larson | Distribution payment - Dividend paid at 5.21% of $1,913.28; Claim # 4584; Filed: $1,913.28 Stopped on 12/17/2019 | 5600-005 | | 99.67 | 82,022.78 |
| 07/11/19 | 11883 | Kathryn M. Wereldsma | Distribution payment - Dividend paid at 5.21% of $1,220.30; Claim # 4585; Filed: $1,220.30 | 5600-000 | | 63.57 | 81,959.21 |
| 07/11/19 | 11884 | Barbara A. Schmidt | Distribution payment - Dividend paid at 5.21% of $1,016.92; Claim # 4586; Filed: $1,016.92 | 5600-000 | | 52.98 | 81,906.23 |
| 07/11/19 | 11885 | Vickie A. Daniel | Distribution payment - Dividend paid at 5.21% of $1,234.94; Claim # 4587; Filed: $1,234.94 | 5600-000 | | 64.34 | 81,841.89 |
| 07/11/19 | 11886 | Kimberly Jimenez | Distribution payment - Dividend paid at 5.21% of $1,636.50; Claim # 4588; Filed: $1,636.50 | 5600-000 | | 85.26 | 81,756.63 |
| 07/11/19 | 11887 | Nile Griffiths | Distribution payment - Dividend paid at 5.21% of $1,642.38; Claim # 4590; Filed: $1,642.38 | 5600-000 | | 85.56 | 81,671.07 |
| 07/11/19 | 11888 | Linda P. Berger | Distribution payment - Dividend paid at 5.21% of $1,119.65; Claim # 4594; Filed: $1,119.65 | 5600-000 | | 58.33 | 81,612.74 |
| 07/11/19 | 11889 | Sharon Barr | Distribution payment - Dividend paid at 5.21% of $906.40; Claim # 4598; Filed: $906.40 | 5600-000 | | 47.22 | 81,565.52 |
| 07/11/19 | 11890 | Gloria Maravola | Distribution payment - Dividend paid at 5.21% of $1,193.65; Claim # 4601; Filed: $1,193.65 Stopped on 12/17/2019 | 5600-005 | | 62.18 | 81,503.34 |
| 07/11/19 | 11891 | Jessica Liz Samara | Distribution payment - Dividend paid at 5.21% of $953.32; Claim # 4602; Filed: $953.32 | 5600-000 | | 49.66 | 81,453.68 |
| 07/11/19 | 11892 | Renee Bonitatibus | Distribution payment - Dividend paid at 5.21% of $1,215.10; Claim # 4603; Filed: $1,215.10 Stopped on 12/17/2019 | 5600-005 | | 63.30 | 81,390.38 |
| 07/11/19 | 11893 | Jean Starnes | Distribution payment - Dividend paid at 5.21% of $1,107.50; Claim # 4604; Filed: $1,107.50 | 5600-000 | | 57.70 | 81,332.68 |
| 07/11/19 | 11894 | Gail Harrington | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 4610; Filed: $1,300.00 | 5600-000 | | 67.73 | 81,264.95 |

Page Subtotals:  $0.00    $1,328.77

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 126

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11895 | Rachel Tribbett | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4611; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 81,186.81 |
| 07/11/19 | 11896 | Arlene Marini | Distribution payment - Dividend paid at 5.21% of $1,502.00; Claim # 4612; Filed: $1,502.00 | 5600-000 | | 78.25 | 81,108.56 |
| 07/11/19 | 11897 | Teresa Goldsmith | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 4614; Filed: $1,100.00 | 5600-000 | | 57.31 | 81,051.25 |
| 07/11/19 | 11898 | Vilma Rodriguez | Distribution payment - Dividend paid at 5.21% of $789.00; Claim # 4615; Filed: $789.00 | 5600-000 | | 41.10 | 81,010.15 |
| 07/11/19 | 11899 | Tanyous F. Boone (Faye) | Distribution payment - Dividend paid at 5.21% of $1,342.00; Claim # 4619; Filed: $1,342.00 Stopped on 12/17/2019 | 5600-005 | | 69.91 | 80,940.24 |
| 07/11/19 | 11900 | Jeanne Uffmann | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 4622; Filed: $1,300.00 | 5600-000 | | 67.73 | 80,872.51 |
| 07/11/19 | 11901 | Linda L. Talbot | Distribution payment - Dividend paid at 5.21% of $1,139.30; Claim # 4626; Filed: $1,139.30 | 5600-005 | | 59.35 | 80,813.16 |
| 07/11/19 | 11902 | Sandra Louissaint | Distribution payment - Dividend paid at 5.21% of $689.34; Filed: $689.34 Stopped on 12/17/2019 | 5600-005 | | 35.91 | 80,777.25 |
| 07/11/19 | 11903 | Dianna Wright | Distribution payment - Dividend paid at 5.21% of $1,288.87; Claim # 4629; Filed: $1,288.87 | 5600-005 | | 67.15 | 80,710.10 |
| 07/11/19 | 11904 | Deborah J. Benardes | Distribution payment - Dividend paid at 5.21% of $1,594.87; Claim # 4631; Filed: $1,594.87 Stopped on 12/17/2019 | 5600-005 | | 83.09 | 80,627.01 |
| 07/11/19 | 11905 | Diane Carter | Distribution payment - Dividend paid at 5.21% of $1,319.00; Claim # 4633; Filed: $1,319.00 | 5600-000 | | 68.71 | 80,558.30 |
| 07/11/19 | 11906 | Jessica Koenig | Distribution payment - Dividend paid at 5.21% of $985.94; Claim # 4636; Filed: $985.94 | 5600-000 | | 51.36 | 80,506.94 |
| 07/11/19 | 11907 | Marcia Y. Edwards | Distribution payment - Dividend paid at 5.21% of $847.10; Claim # 4639; Filed: $847.10 | 5600-000 | | 44.13 | 80,462.81 |
| 07/11/19 | 11908 | Edilsa Palacios | Distribution payment - Dividend paid at 5.21% of $1,034.54; Claim # 4640; Filed: $1,034.54 Stopped on 12/17/2019 | 5600-005 | | 53.90 | 80,408.91 |
| 07/11/19 | 11909 | Arlene M. Grinnage | Distribution payment - Dividend paid at 5.21% of $1,843.00; Claim # 4641; Filed: $1,843.00 | 5600-000 | | 96.01 | 80,312.90 |
| 07/11/19 | 11910 | Joanne D. Messick | Distribution payment - Dividend paid at 5.21% of $1,231.81; Claim # 4642; Filed: $1,231.81 Stopped on 12/17/2019 | 5600-005 | | 64.17 | 80,248.73 |
| 07/11/19 | 11911 | John Hayes | Distribution payment - Dividend paid at 5.21% of $1,184.89; Claim # 4645; Filed: $1,184.89 | 5600-000 | | 61.73 | 80,187.00 |
| 07/11/19 | 11912 | Susan Hess | Distribution payment - Dividend paid at 5.21% of $718.00; Claim # 4646; Filed: $718.00 | 5600-000 | | 37.41 | 80,149.59 |

| | | | | Page Subtotals: | $0.00 | $1,115.36 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 127

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11913 | Linda Castaneda | Distribution payment - Dividend paid at 5.21% of $735.00; Claim # 4651; Filed: $735.00 | 5600-000 | | 38.29 | 80,111.30 |
| 07/11/19 | 11914 | Audrey C. Brooks | Distribution payment - Dividend paid at 5.21% of $2,400.00; Claim # 4655; Filed: $2,400.00 | 5600-000 | | 125.03 | 79,986.27 |
| 07/11/19 | 11915 | Rita Stravinskas | Distribution payment - Dividend paid at 5.21% of $940.64; Claim # 4657; Filed: $940.64 | 5600-000 | | 49.00 | 79,937.27 |
| 07/11/19 | 11916 | Cathy DiPiero | Distribution payment - Dividend paid at 5.21% of $711.07; Claim # 4660; Filed: $711.07 | 5600-000 | | 37.04 | 79,900.23 |
| 07/11/19 | 11917 | Cheryl Blyn | Distribution payment - Dividend paid at 5.21% of $1,408.00; Claim # 4663; Filed: $1,408.00 Stopped on 12/17/2019 | 5600-005 | | 73.35 | 79,826.88 |
| 07/11/19 | 11918 | Alicia A. Musgrove | Distribution payment - Dividend paid at 5.21% of $712.20; Claim # 4671; Filed: $712.20 | 5600-000 | | 37.10 | 79,789.78 |
| 07/11/19 | 11919 | Paula D. Carrell | Distribution payment - Dividend paid at 5.21% of $1,057.82; Claim # 4674; Filed: $1,057.82 Stopped on 12/17/2019 | 5600-005 | | 55.11 | 79,734.67 |
| 07/11/19 | 11920 | Elizabeth Toyne | Distribution payment - Dividend paid at 5.21% of $1,783.71; Claim # 4675; Filed: $1,783.71 | 5600-000 | | 92.92 | 79,641.75 |
| 07/11/19 | 11921 | Luisa Molinary | Distribution payment - Dividend paid at 5.21% of $904.23; Claim # 4676; Filed: $904.23 | 5600-000 | | 47.11 | 79,594.64 |
| 07/11/19 | 11922 | Sandra Strausser | Distribution payment - Dividend paid at 5.21% of $1,869.12; Claim # 4679; Filed: $1,869.12 | 5600-000 | | 97.37 | 79,497.27 |
| 07/11/19 | 11923 | Karen L. Pitts | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4682P; Filed: $2,661.49 | 5600-000 | | 126.33 | 79,370.94 |
| 07/11/19 | 11924 | Kim Hoffman | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4683; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 79,318.84 |
| 07/11/19 | 11925 | Karen DeKany | Distribution payment - Dividend paid at 5.21% of $993.07; Claim # 4684; Filed: $993.07 Stopped on 12/17/2019 | 5600-005 | | 51.74 | 79,267.10 |
| 07/11/19 | 11926 | Wanda Jean Chin | Distribution payment - Dividend paid at 5.21% of $1,053.90; Claim # 4690; Filed: $1,053.90 | 5600-000 | | 54.90 | 79,212.20 |
| 07/11/19 | 11927 | Christina M. Quinn | Distribution payment - Dividend paid at 5.21% of $1,156.68; Claim # 4694; Filed: $1,156.68 Stopped on 12/17/2019 | 5600-005 | | 60.26 | 79,151.94 |
| 07/11/19 | 11928 | Susan McClure | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 4696; Filed: $750.00 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 79,112.87 |
| 07/11/19 | 11929 | Suzanne Becker | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4698P; Filed: $4,900.00 | 5600-000 | | 126.33 | 78,986.54 |
| 07/11/19 | 11930 | Diane S. Snyder | Distribution payment - Dividend paid at 5.21% of $1,389.37; Claim # 4700; Filed: $1,389.37 | 5600-000 | | 72.38 | 78,914.16 |

Page Subtotals: $0.00        $1,235.43

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 128

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11931 | Tonyah Rivers | Distribution payment - Dividend paid at 5.21% of $1,012.60; Claim # 4706; Filed: $1,012.60 | 5600-000 | | 52.75 | 78,861.41 |
| 07/11/19 | 11932 | Maria R. Recio | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4708; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 78,783.27 |
| 07/11/19 | 11933 | Christine Napolitano | Distribution payment - Dividend paid at 5.21% of $982.00; Claim # 4709; Filed: $982.00 | 5600-000 | | 51.16 | 78,732.11 |
| 07/11/19 | 11934 | Anita Eannace | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4710; Filed: $1,000.00 | 5600-000 | | 52.10 | 78,680.01 |
| 07/11/19 | 11935 | Bonnie D. Mayers | Distribution payment - Dividend paid at 5.21% of $872.45; Claim # 4713; Filed: $872.45 | 5600-000 | | 45.45 | 78,634.56 |
| 07/11/19 | 11936 | Barbara J. Kappler | Distribution payment - Dividend paid at 5.21% of $825.00; Claim # 4718; Filed: $825.00 | 5600-000 | | 42.98 | 78,591.58 |
| 07/11/19 | 11937 | Barbara L. Lysic | Distribution payment - Dividend paid at 5.21% of $755.28; Claim # 4719; Filed: $755.28 Stopped on 12/17/2019 | 5600-005 | | 39.35 | 78,552.23 |
| 07/11/19 | 11938 | Jeanette Shann | Distribution payment - Dividend paid at 5.21% of $1,253.59; Claim # 4720; Filed: $1,253.59 | 5600-000 | | 65.31 | 78,486.92 |
| 07/11/19 | 11939 | Kimberly Farquhar | Distribution payment - Dividend paid at 5.21% of $1,966.03; Claim # 4721; Filed: $1,966.03 | 5600-000 | | 102.42 | 78,384.50 |
| 07/11/19 | 11940 | Nicholee Valentine | Distribution payment - Dividend paid at 5.21% of $680.35; Claim # 4724; Filed: $680.35 Stopped on 12/17/2019 | 5600-005 | | 35.44 | 78,349.06 |
| 07/11/19 | 11941 | Mary E. Del Carlo | Distribution payment - Dividend paid at 5.21% of $1,027.00; Claim # 4725; Filed: $1,027.00 | 5600-000 | | 53.50 | 78,295.56 |
| 07/11/19 | 11942 | Eileen Lecuivre | Distribution payment - Dividend paid at 5.21% of $1,658.50; Claim # 4727; Filed: $1,658.50 | 5600-000 | | 86.40 | 78,209.16 |
| 07/11/19 | 11943 | Barbie Russo | Distribution payment - Dividend paid at 5.21% of $953.00; Claim # 4729; Filed: $953.00 | 5600-000 | | 49.65 | 78,159.51 |
| 07/11/19 | 11944 | Thomas Gunkel & Robin Gunkel | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4732P; Filed: $3,401.82 | 5600-000 | | 126.33 | 78,033.18 |
| 07/11/19 | 11945 | Margaret E. Hunt | Distribution payment - Dividend paid at 5.21% of $775.12; Claim # 4733; Filed: $775.12 Stopped on 12/17/2019 | 5600-005 | | 40.38 | 77,992.80 |
| 07/11/19 | 11946 | Patricia J. Munds | Distribution payment - Dividend paid at 5.21% of $2,291.41; Claim # 4734; Filed: $2,291.41 | 5600-000 | | 119.37 | 77,873.43 |
| 07/11/19 | 11947 | Annelise L. Lewis | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4735P; Filed: $2,588.86 | 5600-000 | | 126.33 | 77,747.10 |
| 07/11/19 | 11948 | Erica Lindsay | Distribution payment - Dividend paid at 5.21% of $1,425.72; Claim # 4740; Filed: $1,425.72 | 5600-000 | | 74.27 | 77,672.83 |

Page Subtotals:           $0.00        $1,241.33

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 129

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11949 | Colleen Monington | Distribution payment - Dividend paid at 5.21% of $1,069.40; Claim # 4741; Filed: $1,069.40 Stopped on 12/17/2019 | 5600-005 | | 55.71 | 77,617.12 |
| 07/11/19 | 11950 | Ilka V. Abreu Pagar | Distribution payment - Dividend paid at 5.21% of $1,169.95; Claim # 4746; Filed: $1,169.95 Stopped on 12/17/2019 | 5600-005 | | 60.95 | 77,556.17 |
| 07/11/19 | 11951 | Audra Sisak | Distribution payment - Dividend paid at 5.21% of $874.60; Claim # 4749; Filed: $874.60 Stopped on 12/17/2019 | 5600-005 | | 45.56 | 77,510.61 |
| 07/11/19 | 11952 | Madeline Thurnheer | Distribution payment - Dividend paid at 5.21% of $1,027.42; Claim # 4752; Filed: $1,027.42 | 5600-000 | | 53.52 | 77,457.09 |
| 07/11/19 | 11953 | Judith E. Johnson | Distribution payment - Dividend paid at 5.21% of $684.19; Claim # 4755; Filed: $684.19 Stopped on 12/17/2019 | 5600-005 | | 35.64 | 77,421.45 |
| 07/11/19 | 11954 | Barbara A. Maccucci | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 4768; Filed: $850.00 | 5600-000 | | 44.28 | 77,377.17 |
| 07/11/19 | 11955 | Ellen C. Wunderlich | Distribution payment - Dividend paid at 5.21% of $1,687.32; Claim # 4769; Filed: $1,687.32 | 5600-005 | | 87.90 | 77,289.27 |
| 07/11/19 | 11956 | Heather Murphy | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 4771; Filed: $1,135.65 Stopped on 12/17/2019 | 5600-005 | | 59.16 | 77,230.11 |
| 07/11/19 | 11957 | Lori Morris | Distribution payment - Dividend paid at 5.21% of $1,049.10; Claim # 4773; Filed: $1,049.10 | 5600-000 | | 54.65 | 77,175.46 |
| 07/11/19 | 11958 | Jennifer Sbarbaro | Distribution payment - Dividend paid at 5.21% of $1,042.17; Claim # 4782; Filed: $1,042.17 Stopped on 12/17/2019 | 5600-005 | | 54.29 | 77,121.17 |
| 07/11/19 | 11959 | Barbara J. Frederickson | Distribution payment - Dividend paid at 5.21% of $1,188.13; Claim # 4784; Filed: $1,188.13 Stopped on 12/17/2019 | 5600-005 | | 61.90 | 77,059.27 |
| 07/11/19 | 11960 | Yvonne Alvarado | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 4786; Filed: $750.00 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 77,020.20 |
| 07/11/19 | 11961 | JoAnne Greenstone | Distribution payment - Dividend paid at 5.21% of $778.20; Claim # 4788; Filed: $778.20 | 5600-000 | | 40.54 | 76,979.66 |
| 07/11/19 | 11962 | Elizabeth Fleyshman | Distribution payment - Dividend paid at 5.21% of $913.32; Claim # 4794; Filed: $913.32 Stopped on 12/17/2019 | 5600-005 | | 47.58 | 76,932.08 |
| 07/11/19 | 11963 | Paula Creek | Distribution payment - Dividend paid at 5.21% of $1,096.20; Claim # 4800; Filed: $1,096.20 | 5600-005 | | 57.11 | 76,874.97 |
| 07/11/19 | 11964 | Evangelina Herrera | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4801P; Filed: $2,500.00 | 5600-000 | | 126.33 | 76,748.64 |
| 07/11/19 | 11965 | Karen E. Gier | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 4802; Filed: $1,400.00 | 5600-000 | | 72.93 | 76,675.71 |

| | | | | Page Subtotals: | $0.00 | $997.12 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 130

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11966 | Harriett Anderson | Distribution payment - Dividend paid at 5.21% of $830.84; Claim # 4808; Filed: $830.84 | 5600-000 | | 43.28 | 76,632.43 |
| 07/11/19 | 11967 | Kimberly Ann Gerdes | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 4810; Filed: $2,300.00 | 5600-000 | | 119.82 | 76,512.61 |
| 07/11/19 | 11968 | Helen & Edward Keeney | Distribution payment - Dividend paid at 5.21% of $1,314.40; Claim # 4813; Filed: $1,314.40 Stopped on 12/17/2019 | 5600-005 | | 68.48 | 76,444.13 |
| 07/11/19 | 11969 | Ruth Thomas | Distribution payment - Dividend paid at 5.21% of $1,028.93; Claim # 4817; Filed: $1,028.93 Stopped on 12/17/2019 | 5600-005 | | 53.60 | 76,390.53 |
| 07/11/19 | 11970 | Marilyn R. Barron | Distribution payment - Dividend paid at 5.21% of $702.29; Claim # 4818; Filed: $702.29 | 5600-000 | | 36.59 | 76,353.94 |
| 07/11/19 | 11971 | Theresa Zidich | Distribution payment - Dividend paid at 5.21% of $1,115.28; Claim # 4824; Filed: $1,115.28 | 5600-000 | | 58.10 | 76,295.84 |
| 07/11/19 | 11972 | Nicole L. Perez | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4828P; Filed: $2,600.33 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 76,169.51 |
| 07/11/19 | 11973 | Kathleen Oldakowski | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 4829; Filed: $780.00 Stopped on 10/22/2019 | 5600-005 | | 40.64 | 76,128.87 |
| 07/11/19 | 11974 | Ruth B. Gay | Distribution payment - Dividend paid at 5.21% of $1,247.00; Claim # 4830; Filed: $1,247.00 | 5600-000 | | 64.96 | 76,063.91 |
| 07/11/19 | 11975 | Dariel Jamieson | Distribution payment - Dividend paid at 5.21% of $758.00; Claim # 4834; Filed: $758.00 | 5600-000 | | 39.49 | 76,024.42 |
| 07/11/19 | 11976 | Lynda Walters | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4835; Filed: $1,500.00 | 5600-000 | | 78.14 | 75,946.28 |
| 07/11/19 | 11977 | Rhonda Sossner | Distribution payment - Dividend paid at 5.21% of $689.65; Claim # 4842; Filed: $689.65 | 5600-000 | | 35.93 | 75,910.35 |
| 07/11/19 | 11978 | Deborah DeLaMothe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 4846; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 75,806.16 |
| 07/11/19 | 11979 | Marie Rush | Distribution payment - Dividend paid at 5.21% of $757.60; Claim # 4847; Filed: $757.60 | 5600-000 | | 39.47 | 75,766.69 |
| 07/11/19 | 11980 | Margaret Dominique-McLain | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 4849; Filed: $2,300.00 | 5600-000 | | 119.82 | 75,646.87 |
| 07/11/19 | 11981 | Judith L. Czerwonky | Distribution payment - Dividend paid at 5.21% of $1,484.76; Claim # 4850; Filed: $1,484.76 | 5600-000 | | 77.35 | 75,569.52 |
| 07/11/19 | 11982 | Patricia Wozniak | Distribution payment - Dividend paid at 5.21% of $1,135.28; Claim # 4854; Filed: $1,135.28 Stopped on 12/17/2019 | 5600-005 | | 59.14 | 75,510.38 |
| 07/11/19 | 11983 | Sonia Salvatierra | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4858P; Filed: $3,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 75,384.05 |

Page Subtotals: $0.00  $1,291.66

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 131

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | Bonnie B. Finkel (500540) | | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | ******3114 Checking Account | | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 11984 | Luisa Pirozzi | Distribution payment - Dividend paid at 5.21% of $917.90; Claim # 4859; Filed: $917.90 | 5600-000 | | 47.82 | 75,336.23 |
| 07/11/19 | 11985 | Pearly St.Hilaire | Distribution payment - Dividend paid at 5.21% of $786.19; Claim # 4863; Filed: $786.19 Stopped on 12/17/2019 | 5600-005 | | 40.96 | 75,295.27 |
| 07/11/19 | 11986 | Adela Martinez | Distribution payment - Dividend paid at 5.21% of $913.42; Claim # 4864; Filed: $913.42 | 5600-000 | | 47.59 | 75,247.68 |
| 07/11/19 | 11987 | Alasin S. DeVeny & | Distribution payment - Dividend paid at 5.21% of $1,650.65; Claim # 4870; Filed: $1,650.65 | 5600-000 | | 85.99 | 75,161.69 |
| 07/11/19 | 11988 | Rosaria R. Ippolito | Distribution payment - Dividend paid at 5.21% of $1,118.60; Claim # 4873; Filed: $1,118.60 Stopped on 12/17/2019 | 5600-005 | | 58.27 | 75,103.42 |
| 07/11/19 | 11989 | Jessica Sabella | Distribution payment - Dividend paid at 5.21% of $1,354.94; Claim # 4879; Filed: $1,354.94 | 5600-000 | | 70.59 | 75,032.83 |
| 07/11/19 | 11990 | Deborah Murphy | Distribution payment - Dividend paid at 5.21% of $747.00; Claim # 4881; Filed: $747.00 Stopped on 12/17/2019 | 5600-005 | | 38.92 | 74,993.91 |
| 07/11/19 | 11991 | Amy Higgins | Distribution payment - Dividend paid at 5.21% of $955.00; Claim # 4886; Filed: $955.00 | 5600-000 | | 49.75 | 74,944.16 |
| 07/11/19 | 11992 | Joyce Drummond | Distribution payment - Dividend paid at 5.21% of $1,195.44; Claim # 4888; Filed: $1,195.44 | 5600-000 | | 62.28 | 74,881.88 |
| 07/11/19 | 11993 | Gloria Villarreal | Distribution payment - Dividend paid at 5.21% of $885.40; Claim # 4889; Filed: $885.40 Stopped on 12/17/2019 | 5600-005 | | 46.13 | 74,835.75 |
| 07/11/19 | 11994 | Nancy S. Brown | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4893P; Filed: $2,629.22 | 5600-000 | | 126.33 | 74,709.42 |
| 07/11/19 | 11995 | Joyce L. Doxtater | Distribution payment - Dividend paid at 5.21% of $1,287.00; Claim # 4894; Filed: $1,287.00 | 5600-000 | | 67.05 | 74,642.37 |
| 07/11/19 | 11996 | Barbara Greene | Distribution payment - Dividend paid at 5.21% of $756.80; Claim # 4898; Filed: $756.80 Stopped on 12/17/2019 | 5600-005 | | 39.43 | 74,602.94 |
| 07/11/19 | 11997 | Nancy J. Clark | Distribution payment - Dividend paid at 5.21% of $1,375.00; Claim # 4900; Filed: $1,375.00 | 5600-000 | | 71.63 | 74,531.31 |
| 07/11/19 | 11998 | Janet Pancheri | Distribution payment - Dividend paid at 5.21% of $918.10; Claim # 4904; Filed: $918.10 Stopped on 12/17/2019 | 5600-005 | | 47.83 | 74,483.48 |
| 07/11/19 | 11999 | Idalia Carrasco | Distribution payment - Dividend paid at 5.21% of $1,075.25; Claim # 4905; Filed: $1,075.25 | 5600-000 | | 56.02 | 74,427.46 |
| 07/11/19 | 12000 | Wanda Bowen | Distribution payment - Dividend paid at 5.21% of $894.09; Claim # 4906; Filed: $894.09 | 5600-000 | | 46.58 | 74,380.88 |
| 07/11/19 | 12001 | Tracy Lamoreaux | Distribution payment - Dividend paid at 5.21% of $898.29; Claim # 4907; Filed: $898.29 Stopped on 12/17/2019 | 5600-005 | | 46.80 | 74,334.08 |

Page Subtotals:     $0.00     $1,049.97

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 132

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12002 | Maritza Rodriguez-Smith | Distribution payment - Dividend paid at 5.21% of $1,696.61; Claim # 4909; Filed: $1,696.61 | 5600-000 | | 88.39 | 74,245.69 |
| 07/11/19 | 12003 | Theresa A. Durst | Distribution payment - Dividend paid at 5.21% of $1,647.09; Claim # 4910; Filed: $1,647.09 | 5600-000 | | 85.81 | 74,159.88 |
| 07/11/19 | 12004 | Rosemary Kichline | Distribution payment - Dividend paid at 5.21% of $1,049.00; Claim # 4913; Filed: $1,049.00 | 5600-000 | | 54.65 | 74,105.23 |
| 07/11/19 | 12005 | Jakae Crawford | Distribution payment - Dividend paid at 5.21% of $1,458.14; Claim # 4914; Filed: $1,458.14 Stopped on 09/19/2019 | 5600-005 | | 75.96 | 74,029.27 |
| 07/11/19 | 12006 | Kelli Sander-Novak | Distribution payment - Dividend paid at 5.21% of $843.64; Claim # 4918; Filed: $843.64 Stopped on 12/17/2019 | 5600-005 | | 43.95 | 73,985.32 |
| 07/11/19 | 12007 | Elaine Balderson | Distribution payment - Dividend paid at 5.21% of $796.62; Claim # 4927; Filed: $796.62 | 5600-000 | | 41.50 | 73,943.82 |
| 07/11/19 | 12008 | Karen T. Holdridge | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 4928; Filed: $780.00 Stopped on 12/17/2019 | 5600-005 | | 40.64 | 73,903.18 |
| 07/11/19 | 12009 | Bonnie Paridon | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4932; Filed: $1,000 | 5600-000 | | 52.10 | 73,851.08 |
| 07/11/19 | 12010 | Dyanne M. Laiosa | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4934; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 73,798.98 |
| 07/11/19 | 12011 | Eria M. Isaac | Distribution payment - Dividend paid at 5.21% of $1,560.52; Claim # 4935; Filed: $1,560.52 | 5600-000 | | 81.30 | 73,717.68 |
| 07/11/19 | 12012 | Jill E. Bassett | Distribution payment - Dividend paid at 5.21% of $684.00; Claim # 4936; Filed: $684.00 Stopped on 12/17/2019 | 5600-005 | | 35.63 | 73,682.05 |
| 07/11/19 | 12013 | Carmen I. Ortiz | Distribution payment - Dividend paid at 5.21% of $1,935.44; Claim # 4939; Filed: $1,935.44 Stopped on 12/17/2019 | 5600-005 | | 100.83 | 73,581.22 |
| 07/11/19 | 12014 | Barbara P. Brady | Distribution payment - Dividend paid at 5.21% of $1,028.28; Claim # 4945; Filed: $1,028.28 Stopped on 12/17/2019 | 5600-005 | | 53.57 | 73,527.65 |
| 07/11/19 | 12015 | Donna Steinmeyer | Distribution payment - Dividend paid at 5.21% of $2,134.59; Claim # 4948; Filed: $2,134.59 | 5600-000 | | 111.20 | 73,416.45 |
| 07/11/19 | 12016 | Joyce E. Cawthern | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4951P; Filed: $2,500.00 | 5600-000 | | 126.33 | 73,290.12 |
| 07/11/19 | 12017 | Kristen D. Seydlitz | Distribution payment - Dividend paid at 5.21% of $1,072.94; Claim # 4952; Filed: $1,072.94 | 5600-000 | | 55.90 | 73,234.22 |
| 07/11/19 | 12018 | Lisa Ann Grisanzio | Distribution payment - Dividend paid at 5.21% of $850.53; Claim # 4953; Filed: $850.53 | 5600-000 | | 44.31 | 73,189.91 |
| 07/11/19 | 12019 | Joyce Tremayne | Distribution payment - Dividend paid at 5.21% of $1,477.82; Claim # 4954; Filed: $1,477.82 | 5600-000 | | 76.99 | 73,112.92 |

Page Subtotals: $0.00    $1,221.16

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 133

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12020 | Melody Savea | Distribution payment - Dividend paid at 5.21% of $1,078.60; Claim # 4960; Filed: $1,078.60 Stopped on 12/17/2019 | 5600-005 | | 56.19 | 73,056.73 |
| 07/11/19 | 12021 | Marie J. Gfeller | Distribution payment - Dividend paid at 5.21% of $944.10; Claim # 4963; Filed: $944.10 | 5600-000 | | 49.18 | 73,007.55 |
| 07/11/19 | 12022 | Linda L. Whited | Distribution payment - Dividend paid at 5.21% of $1,590.94; Claim # 4964; Filed: $1,590.94 | 5600-000 | | 82.88 | 72,924.67 |
| 07/11/19 | 12023 | Donna Chappill | Distribution payment - Dividend paid at 5.21% of $1,002.00; Claim # 4966; Filed: $1,002.00 | 5600-000 | | 52.20 | 72,872.47 |
| 07/11/19 | 12024 | Parwadie Veerapen | Distribution payment - Dividend paid at 5.21% of $750.70; Claim # 4970; Filed: $750.70 Stopped on 12/17/2019 | 5600-005 | | 39.11 | 72,833.36 |
| 07/11/19 | 12025 | Virginia C. Mulford | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4975; Filed: $1,200.00 | 5600-000 | | 62.52 | 72,770.84 |
| 07/11/19 | 12026 | Teresa Thompson | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 4976; Filed: $850.00 | 5600-005 | | 44.28 | 72,726.56 |
| 07/11/19 | 12027 | Denise Yabi | Distribution payment - Dividend paid at 5.21% of $958.90; Claim # 4978; Filed: $958.90 Stopped on 12/17/2019 | 5600-005 | | 49.96 | 72,676.60 |
| 07/11/19 | 12028 | Christy Knipp | Distribution payment - Dividend paid at 5.21% of $1,399.96; Claim # 4980; Filed: $1,399.96 | 5600-000 | | 72.93 | 72,603.67 |
| 07/11/19 | 12029 | Bernadine L. Liefer | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4982; Filed: $1,200.00 | 5600-000 | | 62.52 | 72,541.15 |
| 07/11/19 | 12030 | Diane J. Watson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4983; Filed: $1,000.00 | 5600-000 | | 52.10 | 72,489.05 |
| 07/11/19 | 12031 | Carol Hamer | Distribution payment - Dividend paid at 5.21% of $684.00; Claim # 4988; Filed: $684.00 | 5600-000 | | 35.63 | 72,453.42 |
| 07/11/19 | 12032 | Lizann Ruppert-Roberto | Distribution payment - Dividend paid at 5.21% of $819.46; Claim # 4991; Filed: $819.46 | 5600-000 | | 42.69 | 72,410.73 |
| 07/11/19 | 12033 | Patricia Edmonds | Distribution payment - Dividend paid at 5.21% of $1,176.00; Claim # 4992; Filed: $1,176.00 Stopped on 12/17/2019 | 5600-005 | | 61.27 | 72,349.46 |
| 07/11/19 | 12034 | Kelly Talbot | Distribution payment - Dividend paid at 5.21% of $828.10; Claim # 4999; Filed: $828.10 Stopped on 12/17/2019 | 5600-005 | | 43.14 | 72,306.32 |
| 07/11/19 | 12035 | Suzanne J. Wyckoff | Distribution payment - Dividend paid at 5.21% of $1,246.08; Claim # 5000; Filed: $1,246.08 Stopped on 12/17/2019 | 5600-005 | | 64.92 | 72,241.40 |
| 07/11/19 | 12036 | Gretchen E. Martinez | Distribution payment - Dividend paid at 5.21% of $963.50; Claim # 5001; Filed: $963.50 | 5600-000 | | 50.19 | 72,191.21 |
| 07/11/19 | 12037 | Nola S. Cottrell | Distribution payment - Dividend paid at 5.21% of $995.42; Claim # 5003; Filed: $995.42 | 5600-000 | | 51.86 | 72,139.35 |

| | Page Subtotals: | $0.00 | $973.57 |
|---|---|---|---|

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 134

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12038 | Catherine J. Head | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5004; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 72,087.25 |
| 07/11/19 | 12039 | Susan J. Kowalski | Distribution payment - Dividend paid at 5.21% of $1,928.37; Claim # 5007; Filed: $1,928.37 | 5600-000 | | 100.46 | 71,986.79 |
| 07/11/19 | 12040 | Marilyn Burger | Distribution payment - Dividend paid at 5.21% of $954.79; Claim # 5008; Filed: $954.79 | 5600-000 | | 49.74 | 71,937.05 |
| 07/11/19 | 12041 | Rosa Howard | Distribution payment - Dividend paid at 5.21% of $2,420.00; Claim # 5009; Filed: $2,420.00 | 5600-000 | | 126.07 | 71,810.98 |
| 07/11/19 | 12042 | Carol A. Matlack | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 5010; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 71,774.51 |
| 07/11/19 | 12043 | Marilyn R. Federici | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5011P; Filed: $2,428.00 | 5600-000 | | 126.33 | 71,648.18 |
| 07/11/19 | 12044 | Teresinha Soares | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5013; Filed: $1,500.00 | 5600-000 | | 78.14 | 71,570.04 |
| 07/11/19 | 12045 | Linda Sanborn | Distribution payment - Dividend paid at 5.21% of $2,344.22; Claim # 5014; Filed: $2,344.22 | 5600-000 | | 122.12 | 71,447.92 |
| 07/11/19 | 12046 | Jasmin Geraghty | Distribution payment - Dividend paid at 5.21% of $719.45; Claim # 5018; Filed: $719.45 | 5600-000 | | 37.48 | 71,410.44 |
| 07/11/19 | 12047 | Susan Dinkelman | Distribution payment - Dividend paid at 5.21% of $799.20; Claim # 5019; Filed: $799.20 | 5600-000 | | 41.64 | 71,368.80 |
| 07/11/19 | 12048 | Sara Hearst | Distribution payment - Dividend paid at 5.21% of $1,039.92; Claim # 5023; Filed: $1,039.92 | 5600-000 | | 54.18 | 71,314.62 |
| 07/11/19 | 12049 | Jean B. Wise | Distribution payment - Dividend paid at 5.21% of $1,336.82; Claim # 5034; Filed: $1,336.82 Stopped on 12/17/2019 | 5600-005 | | 69.64 | 71,244.98 |
| 07/11/19 | 12050 | Bianca Reeves | Distribution payment - Dividend paid at 5.21% of $899.24; Claim # 5035; Filed: $899.24 Stopped on 12/17/2019 | 5600-005 | | 46.85 | 71,198.13 |
| 07/11/19 | 12051 | Michelle Walters | Distribution payment - Dividend paid at 5.21% of $720.09; Claim # 5036; Filed: $720.09 | 5600-000 | | 37.51 | 71,160.62 |
| 07/11/19 | 12052 | Floura Katz | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5037; Filed: $1,000.00 | 5600-000 | | 52.10 | 71,108.52 |
| 07/11/19 | 12053 | Denise Fibert | Distribution payment - Dividend paid at 5.21% of $1,112.75; Claim # 5038; Filed: $1,112.75 | 5600-000 | | 57.97 | 71,050.55 |
| 07/11/19 | 12054 | Marie Stewart | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5039; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 71,006.27 |
| 07/11/19 | 12055 | Michele K. Byberg | Distribution payment - Dividend paid at 5.21% of $2,261.70; Claim # 5043; Filed: $2,261.70 Stopped on 12/17/2019 | 5600-005 | | 117.83 | 70,888.44 |

|  | Page Subtotals: | $0.00 | $1,250.91 |
|---|---|---|---|

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 135

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12056 | Debra Leclerc | Distribution payment - Dividend paid at 5.21% of $1,058.94; Claim # 5044; Filed: $1,058.94 | 5600-000 | | 55.17 | 70,833.27 |
| 07/11/19 | 12057 | Delores B. Large | Distribution payment - Dividend paid at 5.21% of $1,587.46; Claim # 5046; Filed: $1,587.46 | 5600-000 | | 82.70 | 70,750.57 |
| 07/11/19 | 12058 | Brenda Leese | Distribution payment - Dividend paid at 5.21% of $1,210.00; Claim # 5048; Filed: $1,210.00 Stopped on 12/17/2019 | 5600-005 | | 63.04 | 70,687.53 |
| 07/11/19 | 12059 | Marilyn Jean Fox | Distribution payment - Dividend paid at 5.21% of $1,086.64; Claim # 5050; Filed: $1,086.64 Stopped on 12/17/2019 | 5600-005 | | 56.61 | 70,630.92 |
| 07/11/19 | 12060 | Shari Romano | Distribution payment - Dividend paid at 5.21% of $1,062.00; Claim # 5051; Filed: $1,062.00 | 5600-000 | | 55.33 | 70,575.59 |
| 07/11/19 | 12061 | Emily Marks | Distribution payment - Dividend paid at 5.21% of $880.00; Claim # 5052; Filed: $880.00 | 5600-000 | | 45.84 | 70,529.75 |
| 07/11/19 | 12062 | Donna J. Doherty | Distribution payment - Dividend paid at 5.21% of $1,833.42; Claim # 5058; Filed: $1,833.42 | 5600-000 | | 95.51 | 70,434.24 |
| 07/11/19 | 12063 | Patricia G. Davis | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5067; Filed: $1,500.00 | 5600-000 | | 78.14 | 70,356.10 |
| 07/11/19 | 12064 | Melanie Cornish | Distribution payment - Dividend paid at 5.21% of $962.00; Claim # 5069; Filed: $962.00 | 5600-000 | | 50.12 | 70,305.98 |
| 07/11/19 | 12065 | Beverly Withers | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5070; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 70,253.88 |
| 07/11/19 | 12066 | Sonia Mejia | Distribution payment - Dividend paid at 5.21% of $1,259.00; Claim # 5075; Filed: $1,259.00 | 5600-000 | | 65.59 | 70,188.29 |
| 07/11/19 | 12067 | Teri Stanley | Distribution payment - Dividend paid at 5.21% of $887.84; Claim # 5081; Filed: $887.84 | 5600-000 | | 46.25 | 70,142.04 |
| 07/11/19 | 12068 | Mary McDaid | Distribution payment - Dividend paid at 5.21% of $884.00; Claim # 5085; Filed: $884.00 | 5600-000 | | 46.05 | 70,095.99 |
| 07/11/19 | 12069 | Debbie McKinney | Distribution payment - Dividend paid at 5.21% of $740.62; Claim # 5086; Filed: $740.62 | 5600-000 | | 38.58 | 70,057.41 |
| 07/11/19 | 12070 | Kenneth M. Boyer | Distribution payment - Dividend paid at 5.21% of $1,797.14; Claim # 5097; Filed: $1,797.14 | 5600-000 | | 93.62 | 69,963.79 |
| 07/11/19 | 12071 | Ramona Rein | Distribution payment - Dividend paid at 5.21% of $1,215.00; Claim # 5099; Filed: $1,215.00 | 5600-000 | | 63.30 | 69,900.49 |
| 07/11/19 | 12072 | Catharine M. Mellen | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5103; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 69,856.21 |
| 07/11/19 | 12073 | Bill & Sharon Hurst | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 5107; Filed: $2,000.00 | 5600-000 | | 104.19 | 69,752.02 |
| 07/11/19 | 12074 | Dana Hainsey | Distribution payment - Dividend paid at 5.21% of $1,529.44; Claim # 5109; Filed: $1,529.44 | 5600-000 | | 79.68 | 69,672.34 |

**Page Subtotals:** $0.00  $1,216.10

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 136

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-10315 JKF | | | Trustee Name: | | Bonnie B. Finkel (500540) |
| Case Name: | PURE WEIGHT LOSS, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | | | Account #: | | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12075 | Denise M. Clark | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 5111; Filed: $1,510.56 | 5600-000 | | 78.69 | 69,593.65 |
| 07/11/19 | 12076 | Melody Karmondi | Distribution payment - Dividend paid at 5.21% of $1,181.56; Claim # 5113; Filed: $1,181.56 | 5600-000 | | 61.55 | 69,532.10 |
| 07/11/19 | 12077 | Julia Polinski | Distribution payment - Dividend paid at 5.21% of $1,198.02; Claim # 5115; Filed: $1,198.02 Stopped on 12/17/2019 | 5600-005 | | 62.41 | 69,469.69 |
| 07/11/19 | 12078 | Stefanie D. Thueson | Distribution payment - Dividend paid at 5.21% of $1,482.00; Claim # 5117; Filed: $1,482.00 Stopped on 12/17/2019 | 5600-005 | | 77.21 | 69,392.48 |
| 07/11/19 | 12079 | Glaceria Miles | Distribution payment - Dividend paid at 5.21% of $1,302.15; Claim # 5121; Filed: $1,302.15 | 5600-000 | | 67.84 | 69,324.64 |
| 07/11/19 | 12080 | Gina Dubon | Distribution payment - Dividend paid at 5.21% of $1,294.95; Claim # 5124; Filed: $1,294.95 | 5600-000 | | 67.46 | 69,257.18 |
| 07/11/19 | 12081 | Josephine SanFilippo | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 5134; Filed: $2,000.00 | 5600-000 | | 104.19 | 69,152.99 |
| 07/11/19 | 12082 | Beth McGuire | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5137; Filed: $1,500.00 | 5600-000 | | 78.14 | 69,074.85 |
| 07/11/19 | 12083 | Lee Bosse | Distribution payment - Dividend paid at 5.21% of $883.46; Claim # 5140; Filed: $883.46 | 5600-000 | | 46.02 | 69,028.83 |
| 07/11/19 | 12084 | Angela M. Washington | Distribution payment - Dividend paid at 5.21% of $1,044.20; Claim # 5145; Filed: $1,044.20 | 5600-000 | | 54.40 | 68,974.43 |
| 07/11/19 | 12085 | Terri Beck | Distribution payment - Dividend paid at 5.21% of $792.90; Claim # 5146; Filed: $792.90 Stopped on 12/17/2019 | 5600-005 | | 41.31 | 68,933.12 |
| 07/11/19 | 12086 | Irene Montano | Distribution payment - Dividend paid at 5.21% of $854.46; Claim # 5151; Filed: $854.46 | 5600-000 | | 44.51 | 68,888.61 |
| 07/11/19 | 12087 | Danielle Annuzzi | Distribution payment - Dividend paid at 5.21% of $951.80; Claim # 5152; Filed: $951.80 | 5600-000 | | 49.59 | 68,839.02 |
| 07/11/19 | 12088 | Vanessa Stepler | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5154; Filed: $1,500.00 | 5600-000 | | 78.14 | 68,760.88 |
| 07/11/19 | 12089 | Carol Z. Pacifico | Distribution payment - Dividend paid at 5.21% of $729.18; Claim # 5156; Filed: $729.18 Stopped on 12/17/2019 | 5600-005 | | 37.99 | 68,722.89 |
| 07/11/19 | 12090 | Diane M. Costa | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5162; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 68,670.79 |
| 07/11/19 | 12091 | Peggy D. Steward | Distribution payment - Dividend paid at 5.21% of $1,437.63; Claim # 5164; Filed: $1,437.63 Stopped on 12/17/2019 | 5600-005 | | 74.90 | 68,595.89 |
| 07/11/19 | 12092 | Susan Pashko | Distribution payment - Dividend paid at 5.21% of $741.06; Claim # 5171; Filed: $741.06 | 5600-000 | | 38.61 | 68,557.28 |

Page Subtotals: $0.00   $1,115.06

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 137

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12093 | Melissa D. Sites | Distribution payment - Dividend paid at 5.21% of $2,425.00 ; Claim # 5192P; Filed: $2,464.48 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 68,430.95 |
| 07/11/19 | 12094 | Monica Mazurowski | Distribution payment - Dividend paid at 5.21% of $684.00; Claim # 5194; Filed: $684.00 | 5600-000 | | 35.63 | 68,395.32 |
| 07/11/19 | 12095 | Lisa Smee | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 5200; Filed: $750.00 | 5600-000 | | 39.07 | 68,356.25 |
| 07/11/19 | 12096 | Eileen C. DiMario | Distribution payment - Dividend paid at 5.21% of $1,577.89; Claim # 5201; Filed: $1,577.89 Stopped on 12/17/2019 | 5600-005 | | 82.20 | 68,274.05 |
| 07/11/19 | 12097 | Katherine G. Allen-Weber | Distribution payment - Dividend paid at 5.21% of $822.89; Claim # 5203; Filed: $822.89 | 5600-000 | | 42.87 | 68,231.18 |
| 07/11/19 | 12098 | Jeri L. Jude | Distribution payment - Dividend paid at 5.21% of $850.60; Claim # 5206; Filed: $850.60 | 5600-000 | | 44.31 | 68,186.87 |
| 07/11/19 | 12099 | Lois A. Barlow | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5210; Filed: $800.00 | 5600-000 | | 41.68 | 68,145.19 |
| 07/11/19 | 12100 | Bernadette Caine | Distribution payment - Dividend paid at 5.21% of $776.26; Claim # 5211; Filed: $776.26 Stopped on 12/17/2019 | 5600-005 | | 40.44 | 68,104.75 |
| 07/11/19 | 12101 | Lisa Fuentes Maldonado | Distribution payment - Dividend paid at 5.21% of $950.00; Claim # 5213; Filed: $950.00 | 5600-000 | | 49.49 | 68,055.26 |
| 07/11/19 | 12102 | Claire A. Cotes | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5217; Filed: $1,500.00 | 5600-000 | | 78.14 | 67,977.12 |
| 07/11/19 | 12103 | Judith N. Ahrens | Distribution payment - Dividend paid at 5.21% of $1,758.41; Claim # 5218; Filed: $1,758.41 | 5600-000 | | 91.61 | 67,885.51 |
| 07/11/19 | 12104 | Carol L. Pruett | Distribution payment - Dividend paid at 5.21% of $920.00; Claim # 5226; Filed: $920.00 | 5600-000 | | 47.93 | 67,837.58 |
| 07/11/19 | 12105 | Chrissy Alexander | Distribution payment - Dividend paid at 5.21% of $797.00; Claim # 5227; Filed: $797.00 | 5600-000 | | 41.52 | 67,796.06 |
| 07/11/19 | 12106 | Nita Bhatt | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5230; Filed: $800.00 | 5600-000 | | 41.68 | 67,754.38 |
| 07/11/19 | 12107 | Victoria Wahl | Distribution payment - Dividend paid at 5.21% of $2,099.00; Claim # 5232; Filed: $2,099.00 Stopped on 12/17/2019 | 5600-005 | | 109.35 | 67,645.03 |
| 07/11/19 | 12108 | Maria Ester Preciado | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 5234; Filed: $700.00 | 5600-000 | | 36.47 | 67,608.56 |
| 07/11/19 | 12109 | Phyllis M. Bray | Distribution payment - Dividend paid at 5.21% of $804.70; Claim # 5238; Filed: $804.70 | 5600-000 | | 41.92 | 67,566.64 |
| 07/11/19 | 12110 | Eula Wilson | Distribution payment - Dividend paid at 5.21% of $679.68; Claim # 5243; Filed: $679.68 | 5600-000 | | 35.41 | 67,531.23 |

Page Subtotals:     $0.00     $1,026.05

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 138

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12111 | Sheryl Glenn | Distribution payment - Dividend paid at 5.21% of $1,315.96; Claim # 5247; Filed: $1,315.96 Stopped on 12/17/2019 | 5600-005 | | 68.56 | 67,462.67 |
| 07/11/19 | 12112 | Michael P. Sonnekalb MD | Distribution payment - Dividend paid at 5.21% of $838.90; Claim # 5251; Filed: $838.90 | 5600-000 | | 43.70 | 67,418.97 |
| 07/11/19 | 12113 | Beverly Miller | Distribution payment - Dividend paid at 5.21% of $1,887.23; Claim # 5253; Filed: $1,887.23 | 5600-000 | | 98.32 | 67,320.65 |
| 07/11/19 | 12114 | Kathy G. Kern | Distribution payment - Dividend paid at 5.21% of $857.21; Claim # 5256; Filed: $857.21 | 5600-000 | | 44.66 | 67,275.99 |
| 07/11/19 | 12115 | Shana Aldridge | Distribution payment - Dividend paid at 5.21% of $820.00; Claim # 5265; Filed: $820.00 Stopped on 12/17/2019 | 5600-005 | | 42.72 | 67,233.27 |
| 07/11/19 | 12116 | Cheryl Vigil | Distribution payment - Dividend paid at 5.21% of $1,197.36; Claim # 5266; Filed: $1,197.36 Stopped on 09/18/2019 | 5600-005 | | 62.38 | 67,170.89 |
| 07/11/19 | 12117 | Yolanda Collins | Distribution payment - Dividend paid at 5.21% of $935.00; Claim # 5270; Filed: $935.00 | 5600-000 | | 48.71 | 67,122.18 |
| 07/11/19 | 12118 | Teresa Proctor | Distribution payment - Dividend paid at 5.21% of $932.90; Claim # 5272; Filed: $932.90 | 5600-000 | | 48.60 | 67,073.58 |
| 07/11/19 | 12119 | Veoletta Maxey | Distribution payment - Dividend paid at 5.21% of $849.00; Claim # 5273; Filed: $849.00 | 5600-000 | | 44.23 | 67,029.35 |
| 07/11/19 | 12120 | Gina A. Walsh | Distribution payment - Dividend paid at 5.21% of $808.90; Claim # 5281; Filed: $808.90 Stopped on 12/17/2019 | 5600-005 | | 42.14 | 66,987.21 |
| 07/11/19 | 12121 | Julia Durbin | Distribution payment - Dividend paid at 5.21% of $959.00; Claim # 5286; Filed: $959.00 | 5600-000 | | 49.96 | 66,937.25 |
| 07/11/19 | 12122 | Dianne Barksdale | Distribution payment - Dividend paid at 5.21% of $1,579.96; Claim # 5301; Filed: $1,579.96 | 5600-000 | | 82.31 | 66,854.94 |
| 07/11/19 | 12123 | Maria Cabral | Distribution payment - Dividend paid at 5.21% of $827.00; Claim # 5303; Filed: $827.00 Stopped on 09/27/2019 | 5600-005 | | 43.08 | 66,811.86 |
| 07/11/19 | 12124 | Cathy Boeger | Distribution payment - Dividend paid at 5.21% of $1,120.45; Claim # 5318; Filed: $1,120.45 | 5600-000 | | 58.37 | 66,753.49 |
| 07/11/19 | 12125 | Sandra Cohen | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 5321; Filed: $1,800.00 | 5600-000 | | 93.77 | 66,659.72 |
| 07/11/19 | 12126 | Theresa Baranoff | Distribution payment - Dividend paid at 5.21% of $758.00; Claim # 5322; Filed: $758.00 | 5600-000 | | 39.49 | 66,620.23 |
| 07/11/19 | 12127 | Dolores E. Peaso | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 5323; Filed: $1,600.00 | 5600-000 | | 83.35 | 66,536.88 |
| 07/11/19 | 12128 | LaShawn Gayle | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 5325; Filed: $720.00 | 5600-000 | | 37.51 | 66,499.37 |

**Page Subtotals:** $0.00    $1,031.86

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 139

| | | |
|---|---|---|
| Case No.: | 08-10315 JKF | |
| Case Name: | PURE WEIGHT LOSS, INC. | |
| Taxpayer ID #: | **-***1320 | |
| For Period Ending: | 01/23/2020 | |

| | |
|---|---|
| Trustee Name: | Bonnie B. Finkel (500540) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3114 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12129 | Tonya Smith | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5327; Filed: $1,000.00 | 5600-000 | | 52.10 | 66,447.27 |
| 07/11/19 | 12130 | Christine Steele | Distribution payment - Dividend paid at 5.21% of $784.00; Claim # 5328; Filed: $784.00 | 5600-000 | | 40.84 | 66,406.43 |
| 07/11/19 | 12131 | Florence M. Horvath | Distribution payment - Dividend paid at 5.21% of $1,227.00; Claim # 5334; Filed: $1,227.00 Stopped on 12/17/2019 | 5600-005 | | 63.92 | 66,342.51 |
| 07/11/19 | 12132 | Carolyn Pasek | Distribution payment - Dividend paid at 5.21% of $798.00; Claim # 5338; Filed: $798.00 | 5600-000 | | 41.57 | 66,300.94 |
| 07/11/19 | 12133 | Ellen Jordan | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5340; Filed: $1,500.00 | 5600-000 | | 78.14 | 66,222.80 |
| 07/11/19 | 12134 | Patricia Reed Farside | Distribution payment - Dividend paid at 5.21% of $1,238.76; Claim # 5341; Filed: $1,238.76 Stopped on 12/17/2019 | 5600-005 | | 64.53 | 66,158.27 |
| 07/11/19 | 12135 | Michele Ginter-Barbara | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 5344; Filed: $1,300.00 | 5600-000 | | 67.73 | 66,090.54 |
| 07/11/19 | 12136 | Susan E. Humiston | Distribution payment - Dividend paid at 5.21% of $1,843.58; Claim # 5345; Filed: $1,843.58 | 5600-000 | | 96.04 | 65,994.50 |
| 07/11/19 | 12137 | Robert J. Nigro | Distribution payment - Dividend paid at 5.21% of $1,008.51; Claim # 5348; Filed: $1,008.51 | 5600-000 | | 52.54 | 65,941.96 |
| 07/11/19 | 12138 | Linda Eisenhauer | Distribution payment - Dividend paid at 5.21% of $890.30; Claim # 5350; Filed: $890.30 | 5600-000 | | 46.38 | 65,895.58 |
| 07/11/19 | 12139 | Linda Edwards | Distribution payment - Dividend paid at 5.21% of $783.00; Claim # 5352; Filed: $783.00 | 5600-000 | | 40.79 | 65,854.79 |
| 07/11/19 | 12140 | Dorothy Ryan | Distribution payment - Dividend paid at 5.21% of $1,171.62; Claim # 5353; Filed: $1,171.62 | 5600-000 | | 61.04 | 65,793.75 |
| 07/11/19 | 12141 | Diane Herrington | Distribution payment - Dividend paid at 5.21% of $1,403.10; Claim # 5363; Filed: $1,403.10 | 5600-000 | | 73.10 | 65,720.65 |
| 07/11/19 | 12142 | Doris Vaclav | Distribution payment - Dividend paid at 5.21% of $1,014.20; Claim # 5367; Filed: $1,014.20 | 5600-000 | | 52.84 | 65,667.81 |
| 07/11/19 | 12143 | Judith R. Fisher | Distribution payment - Dividend paid at 5.21% of $947.09; Claim # 5368; Filed: $947.09 | 5600-000 | | 49.34 | 65,618.47 |
| 07/11/19 | 12144 | Shelby Tiggett | Distribution payment - Dividend paid at 5.21% of $731.09; Claim # 5372; Filed: $731.09 Stopped on 12/17/2019 | 5600-005 | | 38.09 | 65,580.38 |
| 07/11/19 | 12145 | Jennifer Cassin | Distribution payment - Dividend paid at 5.21% of $1,032.04; Claim # 5373; Filed: $1,032.04 | 5600-000 | | 53.77 | 65,526.61 |
| 07/11/19 | 12146 | Margaret Ann Spagnuolo | Distribution payment - Dividend paid at 5.21% of $1,497.41; Claim # 5377; Filed: $1,497.41 | 5600-000 | | 78.01 | 65,448.60 |
| 07/11/19 | 12147 | Cindy Betz | Distribution payment - Dividend paid at 5.21% of $1,172.36; Claim # 5383; Filed: $1,172.36 Stopped on 12/17/2019 | 5600-005 | | 61.08 | 65,387.52 |

Page Subtotals: $0.00    $1,111.85

**Form 2**

Exhibit 9

Page: 140

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12148 | Cyndi Szukala | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5384; Filed: $1,500.00 | 5600-000 | | 78.14 | 65,309.38 |
| 07/11/19 | 12149 | Karima Boldin | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5385; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 65,267.70 |
| 07/11/19 | 12150 | Maly Limm | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5386; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 65,226.02 |
| 07/11/19 | 12151 | Lokay Hill | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5387P; Filed: $3,928.46 | 5600-000 | | 126.33 | 65,099.69 |
| 07/11/19 | 12152 | Gloria E. Jackson | Distribution payment - Dividend paid at 5.21% of $995.00; Claim # 5388; Filed: $995.00 Stopped on 12/17/2019 | 5600-005 | | 51.84 | 65,047.85 |
| 07/11/19 | 12153 | Mary Commer | Distribution payment - Dividend paid at 5.21% of $1,382.50; Claim # 5390; Filed: $1,382.50 | 5600-000 | | 72.02 | 64,975.83 |
| 07/11/19 | 12154 | Laurie Bertelsen | Distribution payment - Dividend paid at 5.21% of $762.32; Claim # 5392; Filed: $762.32 Stopped on 12/17/2019 | 5600-005 | | 39.71 | 64,936.12 |
| 07/11/19 | 12155 | Amy McKellar | Distribution payment - Dividend paid at 5.21% of $1,008.04; Claim # 5401; Filed: $1,008.04 Stopped on 12/17/2019 | 5600-005 | | 52.52 | 64,883.60 |
| 07/11/19 | 12156 | Anita Mares | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5402; Filed: $1,000.00 | 5600-000 | | 52.10 | 64,831.50 |
| 07/11/19 | 12157 | Rosemary G. Murray | Distribution payment - Dividend paid at 5.21% of $1,471.26; Claim # 5404; Filed: $1,471.26 | 5600-000 | | 76.65 | 64,754.85 |
| 07/11/19 | 12158 | Jean K. Wysocki | Distribution payment - Dividend paid at 5.21% of $848.00; Claim # 5407; Filed: $848.00 Stopped on 12/17/2019 | 5600-005 | | 44.18 | 64,710.67 |
| 07/11/19 | 12159 | Katherine Agrillo | Distribution payment - Dividend paid at 5.21% of $796.65; Claim # 5413; Filed: $796.65 Stopped on 12/17/2019 | 5600-005 | | 41.50 | 64,669.17 |
| 07/11/19 | 12160 | Mildred Fowler | Distribution payment - Dividend paid at 5.21% of $1,363.70; Claim # 5414; Filed: $1,363.70 Stopped on 12/17/2019 | 5600-005 | | 71.04 | 64,598.13 |
| 07/11/19 | 12161 | Mary Ann Osolnick | Distribution payment - Dividend paid at 5.21% of $883.40; Claim # 5420; Filed: $883.40 | 5600-000 | | 46.02 | 64,552.11 |
| 07/11/19 | 12162 | Judith Ann Joyce | Distribution payment - Dividend paid at 5.21% of $678.52; Claim # 5422; Filed: $678.52 Stopped on 12/17/2019 | 5600-005 | | 35.35 | 64,516.76 |
| 07/11/19 | 12163 | Lorna Cohen | Distribution payment - Dividend paid at 5.21% of $1,021.80; Claim # 5424; Filed: $1,021.80 Stopped on 12/17/2019 | 5600-005 | | 53.23 | 64,463.53 |
| 07/11/19 | 12164 | Susan Tudor | Distribution payment - Dividend paid at 5.21% of $1,750.00; Claim # 5427; Filed: $1,750.00 | 5600-000 | | 91.17 | 64,372.36 |

Page Subtotals:  $0.00  $1,015.16

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 141

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12165 | Lynn Fleck | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5428P; Filed: $2,500.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 64,246.03 |
| 07/11/19 | 12166 | Margaret Louis | Distribution payment - Dividend paid at 5.21% of $1,240.00; Claim # 5431; Filed: $1,240.00 | 5600-000 | | 64.60 | 64,181.43 |
| 07/11/19 | 12167 | Lilian N. Romero | Distribution payment - Dividend paid at 5.21% of $1,159.20; Claim # 5435; Filed: $1,159.20 | 5600-000 | | 60.39 | 64,121.04 |
| 07/11/19 | 12168 | Gina Iozze-Woloshin | Distribution payment - Dividend paid at 5.21% of $1,296.00; Claim # 5436; Filed: $1,296.00 Stopped on 12/17/2019 | 5600-005 | | 67.52 | 64,053.52 |
| 07/11/19 | 12169 | Elizabeth A. Milore | Distribution payment - Dividend paid at 5.21% of $1,012.80; Claim # 5444; Filed: $1,012.80 Stopped on 09/18/2019 | 5600-005 | | 52.76 | 64,000.76 |
| 07/11/19 | 12170 | Colette Costa | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5446; Filed: $1,000.00 | 5600-000 | | 52.10 | 63,948.66 |
| 07/11/19 | 12171 | Kathleen M. Fitz | Distribution payment - Dividend paid at 5.21% of $1,840.00; Claim # 5452; Filed: $1,840.00 Stopped on 12/17/2019 | 5600-005 | | 95.86 | 63,852.80 |
| 07/11/19 | 12172 | Bill Yellin | Distribution payment - Dividend paid at 5.21% of $683.75; Claim # 5454; Filed: $683.75 | 5600-000 | | 35.62 | 63,817.18 |
| 07/11/19 | 12173 | Teresa Riddick | Distribution payment - Dividend paid at 5.21% of $1,363.38; Claim # 5456; Filed: $1,363.38 | 5600-000 | | 71.03 | 63,746.15 |
| 07/11/19 | 12174 | Dolores N. Patterson | Distribution payment - Dividend paid at 5.21% of $905.84; Claim # 5458; Filed: $905.84 | 5600-000 | | 47.19 | 63,698.96 |
| 07/11/19 | 12175 | Joy Wood | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5461; Filed: $1,000.00 | 5600-000 | | 52.10 | 63,646.86 |
| 07/11/19 | 12176 | Danielle Hood | Distribution payment - Dividend paid at 5.21% of $920.00; Claim # 5462; Filed: $920.00 | 5600-000 | | 47.93 | 63,598.93 |
| 07/11/19 | 12177 | Christopher W. Berger | Distribution payment - Dividend paid at 5.21% of $767.40; Claim # 5473; Filed: $767.40 | 5600-000 | | 39.98 | 63,558.95 |
| 07/11/19 | 12178 | Brenda L. Walsh | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 5480; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 63,486.02 |
| 07/11/19 | 12179 | Hibaq Ahmad | Distribution payment - Dividend paid at 5.21% of $1,408.02; Claim # 5481; Filed: $1,408.02 Stopped on 12/17/2019 | 5600-005 | | 73.35 | 63,412.67 |
| 07/11/19 | 12180 | Karen McIntyre | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5482P; Filed: $2,800.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 63,286.34 |
| 07/11/19 | 12181 | Victoria Pizano | Distribution payment - Dividend paid at 5.21% of $1,039.34; Claim # 5483; Filed: $1,039.34 | 5600-000 | | 54.15 | 63,232.19 |
| 07/11/19 | 12182 | Cynthia Tanzi | Distribution payment - Dividend paid at 5.21% of $1,405.66; Claim # 5484; Filed: $1,405.66 | 5600-000 | | 73.23 | 63,158.96 |

**Page Subtotals:** $0.00   $1,213.40

## Form 2

Exhibit 9

Page: 142

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12183 | Lisa Boadway | Distribution payment - Dividend paid at 5.21% of $1,141.87; Claim # 5486; Filed: $1,141.87 Stopped on 12/17/2019 | 5600-005 | | 59.49 | 63,099.47 |
| 07/11/19 | 12184 | Diane M. Freedman | Distribution payment - Dividend paid at 5.21% of $1,038.10; Claim # 5490; Filed: $1,038.10 Stopped on 10/22/2019 | 5600-005 | | 54.08 | 63,045.39 |
| 07/11/19 | 12185 | Candice Clark | Distribution payment - Dividend paid at 5.21% of $1,757.48; Claim # 5491; Filed: $1,757.48 | 5600-000 | | 91.56 | 62,953.83 |
| 07/11/19 | 12186 | Leigh M. Park | Distribution payment - Dividend paid at 5.21% of $1,268.40; Claim # 5492; Filed: $1,268.40 | 5600-000 | | 66.08 | 62,887.75 |
| 07/11/19 | 12187 | Thresia A. Kiger | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5503P; Filed: $3,592.25 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 62,761.42 |
| 07/11/19 | 12188 | Sheryl Gray | Distribution payment - Dividend paid at 5.21% of $863.53; Claim # 5504; Filed: $863.53 Stopped on 12/17/2019 | 5600-005 | | 44.99 | 62,716.43 |
| 07/11/19 | 12189 | Louise M. Wasko | Distribution payment - Dividend paid at 5.21% of $978.00; Claim # 5506; Filed: $978.00 | 5600-000 | | 50.95 | 62,665.48 |
| 07/11/19 | 12190 | Donna L. Caprinolo | Distribution payment - Dividend paid at 5.21% of $1,194.00; Claim # 5510; Filed: $1,194.00 | 5600-000 | | 62.20 | 62,603.28 |
| 07/11/19 | 12191 | Vicki D. Starner | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5512P; Filed: $2,500.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 62,476.95 |
| 07/11/19 | 12192 | Jaclyn Terwilliger | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 5513; Filed: $725.00 Stopped on 12/17/2019 | 5600-005 | | 37.77 | 62,439.18 |
| 07/11/19 | 12193 | Darla Miller | Distribution payment - Dividend paid at 5.21% of $1,402.00; Claim # 5516; Filed: $1,402.00 | 5600-000 | | 73.04 | 62,366.14 |
| 07/11/19 | 12194 | Denise Mayfield | Distribution payment - Dividend paid at 5.21% of $882.32; Claim # 5519; Filed: $882.32 | 5600-000 | | 45.97 | 62,320.17 |
| 07/11/19 | 12195 | Diane Damiano | Distribution payment - Dividend paid at 5.21% of $762.75; Claim # 5521; Filed: $762.75 Stopped on 12/17/2019 | 5600-005 | | 39.74 | 62,280.43 |
| 07/11/19 | 12196 | Ernest E. Thomas | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5523; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 62,228.33 |
| 07/11/19 | 12197 | Julie A. Darr | Distribution payment - Dividend paid at 5.21% of $1,568.00; Claim # 5524; Filed: $1,568.00 | 5600-000 | | 81.69 | 62,146.64 |
| 07/11/19 | 12198 | Kristina A. Hauser | Distribution payment - Dividend paid at 5.21% of $1,086.75; Claim # 5526; Filed: $1,086.75 | 5600-000 | | 56.62 | 62,090.02 |
| 07/11/19 | 12199 | Debra T. Paduch | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5530; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 62,037.92 |

Page Subtotals: $0.00    $1,121.04

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 143

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12200 | Betty E. Lavigne | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5532P; Filed: $3,200.00 | 5600-000 | | 126.33 | 61,911.59 |
| 07/11/19 | 12201 | Carol A. Bowser | Distribution payment - Dividend paid at 5.21% of $1,635.07; Claim # 5533; Filed: $1,635.07 | 5600-000 | | 85.18 | 61,826.41 |
| 07/11/19 | 12202 | Sheila M. Webster | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5535; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 61,748.27 |
| 07/11/19 | 12203 | JoAnn De Grande | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5538; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 61,696.17 |
| 07/11/19 | 12204 | Maria Ballinger | Distribution payment - Dividend paid at 5.21% of $920.00; Claim # 5540; Filed: $920.00 | 5600-000 | | 47.93 | 61,648.24 |
| 07/11/19 | 12205 | Jennifer Olsen | Distribution payment - Dividend paid at 5.21% of $975.00; Claim # 5541; Filed: $975.00 | 5600-000 | | 50.79 | 61,597.45 |
| 07/11/19 | 12206 | Alison M. Miller | Distribution payment - Dividend paid at 5.21% of $1,162.55; Claim # 5544; Filed: $1,162.55 Stopped on 12/17/2019 | 5600-005 | | 60.56 | 61,536.89 |
| 07/11/19 | 12207 | Angie Roberts | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5545; Filed: $1,000.00 Stopped on 09/18/2019 | 5600-005 | | 52.10 | 61,484.79 |
| 07/11/19 | 12208 | Simone Bragin | Distribution payment - Dividend paid at 5.21% of $695.55; Claim # 5546; Filed: $695.55 | 5600-000 | | 36.24 | 61,448.55 |
| 07/11/19 | 12209 | Karen Swatsler (formerly Sparks) | Distribution payment - Dividend paid at 5.21% of $1,330.00; Claim # 5549; Filed: $1,330.00 Stopped on 09/27/2019 | 5600-005 | | 69.29 | 61,379.26 |
| 07/11/19 | 12210 | Jacqueline L. Naylor | Distribution payment - Dividend paid at 5.21% of $747.90; Claim # 5550; Filed: $747.90 Stopped on 12/17/2019 | 5600-005 | | 38.96 | 61,340.30 |
| 07/11/19 | 12211 | John and Jennifer Ruth | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5551P; Filed: $2,594.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 61,213.97 |
| 07/11/19 | 12212 | Dianna Martin | Distribution payment - Dividend paid at 5.21% of $1,848.00; Claim # 5552; Filed: $1,848.00 | 5600-000 | | 96.27 | 61,117.70 |
| 07/11/19 | 12213 | Olga M. Gomez | Distribution payment - Dividend paid at 5.21% of $1,204.20; Claim # 5553; Filed: $1,204.20 | 5600-000 | | 62.73 | 61,054.97 |
| 07/11/19 | 12214 | Susan Meyer Ranus | Distribution payment - Dividend paid at 5.21% of $1,148.02; Claim # 5557; Filed: $1,148.02 | 5600-000 | | 59.81 | 60,995.16 |
| 07/11/19 | 12215 | Mary Jane Anelli | Distribution payment - Dividend paid at 5.21% of $1,413.75; Claim # 5560; Filed: $1,413.75 | 5600-000 | | 73.65 | 60,921.51 |
| 07/11/19 | 12216 | Hailee C. Orozco | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5565; Filed: $1,500.00 | 5600-000 | | 78.14 | 60,843.37 |
| 07/11/19 | 12217 | Linda F. Golden | Distribution payment - Dividend paid at 5.21% of $744.20; Claim # 5566; Filed: $744.20 Stopped on 12/17/2019 | 5600-005 | | 38.77 | 60,804.60 |
| | | | Page Subtotals: | | $0.00 | $1,233.32 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 144

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12218 | Sharon Hayes | Distribution payment - Dividend paid at 5.21% of $1,027.68; Claim # 5569; Filed: $1,027.68 Stopped on 12/17/2019 | 5600-005 | | 53.54 | 60,751.06 |
| 07/11/19 | 12219 | Latoya Brooks | Distribution payment - Dividend paid at 5.21% of $1,126.00; Claim # 5571; Filed: $1,126.00 Stopped on 12/17/2019 | 5600-005 | | 58.66 | 60,692.40 |
| 07/11/19 | 12220 | Nancy L. Williams | Distribution payment - Dividend paid at 5.21% of $969.14; Claim # 5572; Filed: $969.14 | 5600-000 | | 50.49 | 60,641.91 |
| 07/11/19 | 12221 | Amy Kaplan | Distribution payment - Dividend paid at 5.21% of $1,160.00; Claim # 5579; Filed: $1,160.00 Stopped on 12/17/2019 | 5600-005 | | 60.43 | 60,581.48 |
| 07/11/19 | 12222 | Rev. Lori L. Bultemeier | Distribution payment - Dividend paid at 5.21% of $1,004.00; Claim # 5580; Filed: $1,004.00 Stopped on 12/17/2019 | 5600-005 | | 52.30 | 60,529.18 |
| 07/11/19 | 12223 | Joy Jovingo/Florence Kautz (card holder) | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5588P; Filed: $2,960.18 | 5600-000 | | 126.33 | 60,402.85 |
| 07/11/19 | 12224 | Judith Ramirez | Distribution payment - Dividend paid at 5.21% of $951.36; Claim # 5590; Filed: $951.36 | 5600-005 | | 49.56 | 60,353.29 |
| 07/11/19 | 12225 | Edilia Puig | Distribution payment - Dividend paid at 5.21% of $765.76; Claim # 5592; Filed: $765.76 Stopped on 12/17/2019 | 5600-005 | | 39.89 | 60,313.40 |
| 07/11/19 | 12226 | Louise Kuscevic | Distribution payment - Dividend paid at 5.21% of $957.00; Claim # 5596; Filed: $957.00 | 5600-000 | | 49.86 | 60,263.54 |
| 07/11/19 | 12227 | Ruthann Sayers | Distribution payment - Dividend paid at 5.21% of $720.56; Claim # 5598; Filed: $720.56 Stopped on 12/17/2019 | 5600-005 | | 37.54 | 60,226.00 |
| 07/11/19 | 12228 | Karen V. Poe | Distribution payment - Dividend paid at 5.21% of $1,430.62; Claim # 5602; Filed: $1,430.62 | 5600-000 | | 74.53 | 60,151.47 |
| 07/11/19 | 12229 | Christy Ruff | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 5603; Filed: $700.00 | 5600-005 | | 36.47 | 60,115.00 |
| 07/11/19 | 12230 | Wilma M. Wells | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5604; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 60,036.86 |
| 07/11/19 | 12231 | Janette Bollinger | Distribution payment - Dividend paid at 5.21% of $1,244.80; Claim # 5606; Filed: $1,244.80 | 5600-000 | | 64.85 | 59,972.01 |
| 07/11/19 | 12232 | Diane L. Carser | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5611; Filed: $1,000.00 | 5600-000 | | 52.10 | 59,919.91 |
| 07/11/19 | 12233 | Leslie A. Coughtry | Distribution payment - Dividend paid at 5.21% of $808.51; Claim # 5614; Filed: $808.51 Stopped on 12/17/2019 | 5600-005 | | 42.12 | 59,877.79 |
| 07/11/19 | 12234 | Judy Roberts | Distribution payment - Dividend paid at 5.21% of $995.40; Claim # 5615; Filed: $995.40 | 5600-000 | | 51.86 | 59,825.93 |

Page Subtotals: $0.00    $978.67

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 145

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12235 | Luciana Palmieri | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5617; Filed: $1,500.00 | 5600-000 | | 78.14 | 59,747.79 |
| 07/11/19 | 12236 | Aixa L. Cisneros | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5618; Filed: $1,500.00 | 5600-000 | | 78.14 | 59,669.65 |
| 07/11/19 | 12237 | Dori Farrington | Distribution payment - Dividend paid at 5.21% of $908.29; Claim # 5619; Filed: $908.29 | 5600-000 | | 47.32 | 59,622.33 |
| 07/11/19 | 12238 | Thelma Mason | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5620P; Filed: $3,235.50 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 59,496.00 |
| 07/11/19 | 12239 | Deborah Ann Cole | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 5621; Filed: $2,200.00 Stopped on 12/17/2019 | 5600-005 | | 114.61 | 59,381.39 |
| 07/11/19 | 12240 | Carole Ann Andrews | Distribution payment - Dividend paid at 5.21% of $1,059.10; Claim # 5622; Filed: $1,059.10 | 5600-000 | | 55.18 | 59,326.21 |
| 07/11/19 | 12241 | Janet Schnarre | Distribution payment - Dividend paid at 5.21% of $696.32; Claim # 5623; Filed: $696.32 | 5600-000 | | 36.28 | 59,289.93 |
| 07/11/19 | 12242 | Marlene M. O'Connell | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5624P; Filed: $3,427.00 | 5600-000 | | 126.33 | 59,163.60 |
| 07/11/19 | 12243 | Mary E. Konieczny | Distribution payment - Dividend paid at 5.21% of $1,287.00; Claim # 5625; Filed: $1,287.00 | 5600-000 | | 67.05 | 59,096.55 |
| 07/11/19 | 12244 | Barbara A. Mentzer | Distribution payment - Dividend paid at 5.21% of $789.63; Claim # 5627; Filed: $789.63 | 5600-000 | | 41.14 | 59,055.41 |
| 07/11/19 | 12245 | Alice Matheys | Distribution payment - Dividend paid at 5.21% of $963.55; Claim # 5628; Filed: $963.55 | 5600-000 | | 50.20 | 59,005.21 |
| 07/11/19 | 12246 | Carol A. Shaneberger | Distribution payment - Dividend paid at 5.21% of $801.02; Claim # 5632; Filed: $801.02 | 5600-000 | | 41.73 | 58,963.48 |
| 07/11/19 | 12247 | Helen R. Ragland | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 5637; Filed: $1,300.00 Stopped on 12/17/2019 | 5600-005 | | 67.73 | 58,895.75 |
| 07/11/19 | 12248 | Lori Model | Distribution payment - Dividend paid at 5.21% of $689.28; Claim # 5640; Filed: $689.28 | 5600-000 | | 35.91 | 58,859.84 |
| 07/11/19 | 12249 | Valeria C. Ogletree | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5644P; Filed: $2,566.92 | 5600-000 | | 126.33 | 58,733.51 |
| 07/11/19 | 12250 | Henda B. Twyman | Distribution payment - Dividend paid at 5.21% of $1,266.20; Claim # 5648; Filed: $1,266.20 | 5600-000 | | 65.96 | 58,667.55 |
| 07/11/19 | 12251 | Rose M. Enders | Distribution payment - Dividend paid at 5.21% of $1,101.14; Claim # 5649; Filed: $1,101.14 Stopped on 12/17/2019 | 5600-005 | | 57.37 | 58,610.18 |
| 07/11/19 | 12252 | Lisa Simondi | Distribution payment - Dividend paid at 5.21% of $936.00; Claim # 5655; Filed: $936.00 Stopped on 12/17/2019 | 5600-005 | | 48.76 | 58,561.42 |

Page Subtotals:  $0.00    $1,264.51

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 146

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12253 | Janice J. DiVona | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5657; Filed: $1,500.00 | 5600-000 | | 78.14 | 58,483.28 |
| 07/11/19 | 12254 | Shonte Adams | Distribution payment - Dividend paid at 5.21% of $684.60; Claim # 5658; Filed: $684.60 Stopped on 12/17/2019 | 5600-005 | | 35.67 | 58,447.61 |
| 07/11/19 | 12255 | Henry M. Boyd | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 5662; Filed: $1,200.00 | 5600-000 | | 62.52 | 58,385.09 |
| 07/11/19 | 12256 | Lori Martin | Distribution payment - Dividend paid at 5.21% of $830.00; Claim # 5670; Filed: $830.00 Stopped on 12/17/2019 | 5600-005 | | 43.24 | 58,341.85 |
| 07/11/19 | 12257 | Rena Balla | Distribution payment - Dividend paid at 5.21% of $953.90; Claim # 5675; Filed: $953.90 | 5600-000 | | 49.69 | 58,292.16 |
| 07/11/19 | 12258 | Jennifer Traub-Plummer | Distribution payment - Dividend paid at 5.21% of $1,370.20; Claim # 5678; Filed: $1,370.20 | 5600-000 | | 71.38 | 58,220.78 |
| 07/11/19 | 12259 | Jan Broome | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5680; Filed: $800.00 | 5600-000 | | 41.68 | 58,179.10 |
| 07/11/19 | 12260 | Lisa M. Stark | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5681; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 58,100.96 |
| 07/11/19 | 12261 | Judith L. Pickett | Distribution payment - Dividend paid at 5.21% of $900.24; Claim # 5682; Filed: $900.24 | 5600-000 | | 46.90 | 58,054.06 |
| 07/11/19 | 12262 | Linda Mindel | Distribution payment - Dividend paid at 5.21% of $691.98; Claim # 5684; Filed: $691.98 | 5600-000 | | 36.05 | 58,018.01 |
| 07/11/19 | 12263 | Sabina Aderibigbe | Distribution payment - Dividend paid at 5.21% of $826.94; Claim # 5686; Filed: $826.94 | 5600-000 | | 43.08 | 57,974.93 |
| 07/11/19 | 12264 | Audra Nuckols | Distribution payment - Dividend paid at 5.21% of $2,052.06; Claim # 5687; Filed: $2,052.06 | 5600-000 | | 106.90 | 57,868.03 |
| 07/11/19 | 12265 | Linda Renee Johnson | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 5688; Filed: $1,300.00 | 5600-000 | | 67.73 | 57,800.30 |
| 07/11/19 | 12266 | Sandra L. Sowles | Distribution payment - Dividend paid at 5.21% of $1,028.00; Claim # 5689; Filed: $1,028.00 | 5600-000 | | 53.55 | 57,746.75 |
| 07/11/19 | 12267 | Charles Johnson | Distribution payment - Dividend paid at 5.21% of $1,457.00; Claim # 5691; Filed: $1,457.00 | 5600-000 | | 75.90 | 57,670.85 |
| 07/11/19 | 12268 | Joanne Shannon | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 5692; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 57,608.33 |
| 07/11/19 | 12269 | Jennifer Rockwood | Distribution payment - Dividend paid at 5.21% of $921.74; Claim # 5695; Filed: $921.74 | 5600-000 | | 48.02 | 57,560.31 |
| 07/11/19 | 12270 | DeAnna M. Kristanko | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5701P; Filed: $2,964.75 | 5600-000 | | 126.33 | 57,433.98 |
| 07/11/19 | 12271 | Kathleen Traub | Distribution payment - Dividend paid at 5.21% of $1,370.20; Claim # 5702; Filed: $1,370.20 | 5600-000 | | 71.38 | 57,362.60 |

Page Subtotals: $0.00 $1,198.82

## Form 2

Exhibit 9

Page: 147

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12272 | Marsi Newman | Distribution payment - Dividend paid at 5.21% of $781.00; Claim # 5711; Filed: $781.00 | 5600-000 | | 40.69 | 57,321.91 |
| 07/11/19 | 12273 | Doris M. Andrejkovics | Distribution payment - Dividend paid at 5.21% of $1,101.00; Claim # 5713; Filed: $1,101.00 | 5600-000 | | 57.36 | 57,264.55 |
| 07/11/19 | 12274 | Linda Kilgore | Distribution payment - Dividend paid at 5.21% of $1,411.86; Claim # 5719; Filed: $1,411.86 | 5600-000 | | 73.55 | 57,191.00 |
| 07/11/19 | 12275 | Anna Hikin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5720P; Filed: $3,500.00 | 5600-000 | | 126.33 | 57,064.67 |
| 07/11/19 | 12276 | Celeste Geraci | Distribution payment - Dividend paid at 5.21% of $772.30; Claim # 5721; Filed: $772.30 | 5600-000 | | 40.23 | 57,024.44 |
| 07/11/19 | 12277 | Elsie M. Bowman | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 5724; Filed: $1,800.00 | 5600-000 | | 93.77 | 56,930.67 |
| 07/11/19 | 12278 | Anita L. Norwood | Distribution payment - Dividend paid at 5.21% of $1,523.74; Claim # 5725; Filed: $1,523.74 | 5600-000 | | 79.38 | 56,851.29 |
| 07/11/19 | 12279 | Irene G. Pitt | Distribution payment - Dividend paid at 5.21% of $891.75; Claim # 5731; Filed: $891.75 | 5600-000 | | 46.46 | 56,804.83 |
| 07/11/19 | 12280 | Giselle A. Lopez | Distribution payment - Dividend paid at 5.21% of $1,021.50; Claim # 5732; Filed: $1,021.50 Stopped on 12/17/2019 | 5600-005 | | 53.22 | 56,751.61 |
| 07/11/19 | 12281 | Melissa A. Mauger | Distribution payment - Dividend paid at 5.21% of $1,190.16; Claim # 5735; Filed: $1,190.16 Stopped on 12/17/2019 | 5600-005 | | 62.00 | 56,689.61 |
| 07/11/19 | 12282 | Nancy L. Newman | Distribution payment - Dividend paid at 5.21% of $1,519.21; Claim # 5737; Filed: $1,519.21 | 5600-000 | | 79.15 | 56,610.46 |
| 07/11/19 | 12283 | Cherylann Leaver | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5738P; Filed: $2,432.00 | 5600-000 | | 126.33 | 56,484.13 |
| 07/11/19 | 12284 | Guymaurice Victor | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5739P; Filed: $2,500.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 56,357.80 |
| 07/11/19 | 12285 | Melissa Stradal | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 5748; Filed: $1,200.00 | 5600-000 | | 62.52 | 56,295.28 |
| 07/11/19 | 12286 | Joyce Gross | Distribution payment - Dividend paid at 5.21% of $1,246.00; Claim # 5749; Filed: $1,246.00 | 5600-000 | | 64.91 | 56,230.37 |
| 07/11/19 | 12287 | Angela Minor | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5757; Filed: $1,000.00 | 5600-000 | | 52.10 | 56,178.27 |
| 07/11/19 | 12288 | Michelle L. Wick | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5764; Filed: $1,000.00 | 5600-000 | | 52.10 | 56,126.17 |
| 07/11/19 | 12289 | Linda C. Zechel | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 5768; Filed: $1,510.56 | 5600-000 | | 78.69 | 56,047.48 |
| 07/11/19 | 12290 | Shannon M. Pallo | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5773P; Filed: $3,244.53 | 5600-000 | | 126.33 | 55,921.15 |

| | | | Page Subtotals: | | $0.00 | $1,441.45 | |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 148

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12291 | Carla Choy | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5779P; Filed: $2,745.19 | 5600-000 | | 126.33 | 55,794.82 |
| 07/11/19 | 12292 | Cheyenne E. Hannon | Distribution payment - Dividend paid at 5.21% of $1,669.00; Claim # 5782; Filed: $1,669.00 | 5600-000 | | 86.95 | 55,707.87 |
| 07/11/19 | 12293 | Judy Hearton | Distribution payment - Dividend paid at 5.21% of $763.58; Claim # 5783; Filed: $763.58 | 5600-000 | | 39.78 | 55,668.09 |
| 07/11/19 | 12294 | Mary J. Watkins | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 5785; Filed: $1,200.00 | 5600-000 | | 62.52 | 55,605.57 |
| 07/11/19 | 12295 | Rachel Encarnacion | Distribution payment - Dividend paid at 5.21% of $2,189.00; Claim # 5786; Filed: $2,189.00 | 5600-000 | | 114.04 | 55,491.53 |
| 07/11/19 | 12296 | LaDonna Callahan | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5787P; Filed: $6,000.00 | 5600-000 | | 126.33 | 55,365.20 |
| 07/11/19 | 12297 | Wayne L. Wynn | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5790; Filed: $1,000.00 | 5600-000 | | 52.10 | 55,313.10 |
| 07/11/19 | 12298 | Lynda Grieco | Distribution payment - Dividend paid at 5.21% of $841.00; Claim # 5797; Filed: $841.00 | 5600-000 | | 43.81 | 55,269.29 |
| 07/11/19 | 12299 | Celene Lawson Sonzogni | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5798; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 55,217.19 |
| 07/11/19 | 12300 | Michelle King | Distribution payment - Dividend paid at 5.21% of $965.32; Claim # 5802; Filed: $965.32 | 5600-000 | | 50.29 | 55,166.90 |
| 07/11/19 | 12301 | Florice McKinney | Distribution payment - Dividend paid at 5.21% of $1,151.59; Claim # 5805; Filed: $1,151.59 | 5600-000 | | 59.99 | 55,106.91 |
| 07/11/19 | 12302 | Denise L. Soots | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5808P; Filed: $2,696.35 | 5600-000 | | 126.33 | 54,980.58 |
| 07/11/19 | 12303 | Barbara J. & Gray Bossi Jr. | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5810P; Filed: $5,400.00 | 5600-000 | | 126.33 | 54,854.25 |
| 07/11/19 | 12304 | Rebecca and Joseph Caughman | Distribution payment - Dividend paid at 5.21% of $1,723.57; Claim # 5811; Filed: $1,723.57 | 5600-000 | | 89.79 | 54,764.46 |
| 07/11/19 | 12305 | Michele Reager | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5813; Filed: $1,500.00 | 5600-000 | | 78.14 | 54,686.32 |
| 07/11/19 | 12306 | Leslie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 5816; Filed: $785.00 Stopped on 12/17/2019 | 5600-005 | | 40.90 | 54,645.42 |
| 07/11/19 | 12307 | Linda B. Kretzmeier | Distribution payment - Dividend paid at 5.21% of $838.04; Claim # 5825; Filed: $838.04 | 5600-000 | | 43.66 | 54,601.76 |
| 07/11/19 | 12308 | Ieshia Robertson | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5826; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 54,557.48 |
| 07/11/19 | 12309 | Carlotta Grayson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5827; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 54,505.38 |

| | | Page Subtotals: | $0.00 | $1,415.77 |
|---|---|---|---|---|

**Form 2**

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 149

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-10315 JKF | | | Trustee Name: | | Bonnie B. Finkel (500540) |
| Case Name: | PURE WEIGHT LOSS, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | | | Account #: | | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12310 | Christina M. Rezes | Distribution payment - Dividend paid at 5.21% of $978.66; Claim # 5829; Filed: $978.66 | 5600-000 | | 50.98 | 54,454.40 |
| 07/11/19 | 12311 | Tammy Norwood | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5830; Filed: $800.00 | 5600-000 | | 41.68 | 54,412.72 |
| 07/11/19 | 12312 | Irene J. Delano-White | Distribution payment - Dividend paid at 5.21% of $747.00; Claim # 5836; Filed: $747.00 Stopped on 12/17/2019 | 5600-005 | | 38.92 | 54,373.80 |
| 07/11/19 | 12313 | Margaret Ganyard | Distribution payment - Dividend paid at 5.21% of $1,027.00; Claim # 5837; Filed: $1,027.00 Stopped on 12/17/2019 | 5600-005 | | 53.50 | 54,320.30 |
| 07/11/19 | 12314 | Mary Poplawski | Distribution payment - Dividend paid at 5.21% of $778.19; Claim # 5838; Filed: $778.19 | 5600-000 | | 40.54 | 54,279.76 |
| 07/11/19 | 12315 | Rose A. Baker | Distribution payment - Dividend paid at 5.21% of $1,146.69; Claim # 5840; Filed: $1,146.69 | 5600-000 | | 59.74 | 54,220.02 |
| 07/11/19 | 12316 | Shirley Hudson | Distribution payment - Dividend paid at 5.21% of $1,381.30; Claim # 5843; Filed: $1,381.30 Stopped on 12/17/2019 | 5600-005 | | 71.96 | 54,148.06 |
| 07/11/19 | 12317 | Merrick Smith | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5845P; Filed: $2,496.86 | 5600-000 | | 126.33 | 54,021.73 |
| 07/11/19 | 12318 | Elizabeth A. Eni | Distribution payment - Dividend paid at 5.21% of $1,028.67; Claim # 5848; Filed: $1,028.67 | 5600-000 | | 53.59 | 53,968.14 |
| 07/11/19 | 12319 | Cornelius Driscoll | Distribution payment - Dividend paid at 5.21% of $742.00; Claim # 5850; Filed: $742.00 | 5600-000 | | 38.66 | 53,929.48 |
| 07/11/19 | 12320 | Elizabeth Boehme-Murray | Distribution payment - Dividend paid at 5.21% of $2,309.62; Claim # 5851; Filed: $2,309.62 | 5600-000 | | 120.32 | 53,809.16 |
| 07/11/19 | 12321 | Myra Martin | Distribution payment - Dividend paid at 5.21% of $1,297.48; Claim # 5852; Filed: $1,297.48 | 5600-000 | | 67.59 | 53,741.57 |
| 07/11/19 | 12322 | Valerie Fenton | Distribution payment - Dividend paid at 5.21% of $970.00; Claim # 5854; Filed: $970.00 | 5600-000 | | 50.53 | 53,691.04 |
| 07/11/19 | 12323 | Dolores Munson | Distribution payment - Dividend paid at 5.21% of $1,486.66; Claim # 5856; Filed: $1,486.66 | 5600-000 | | 77.45 | 53,613.59 |
| 07/11/19 | 12324 | Kathleen LaBrake | Distribution payment - Dividend paid at 5.21% of $1,304.25; Claim # 5857; Filed: $1,304.25 | 5600-000 | | 67.95 | 53,545.64 |
| 07/11/19 | 12325 | Patricia Patton | Distribution payment - Dividend paid at 5.21% of $703.00; Claim # 5859; Filed: $703.00 | 5600-000 | | 36.62 | 53,509.02 |
| 07/11/19 | 12326 | Michael J. Forgione | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5862; Filed: $1,100.00 Stopped on 12/17/2019 | 5600-005 | | 57.31 | 53,451.71 |
| 07/11/19 | 12327 | Patricia A. Pietrunti | Distribution payment - Dividend paid at 5.21% of $1,426.80; Claim # 5867; Filed: $1,426.80 | 5600-000 | | 74.33 | 53,377.38 |

Page Subtotals:          $0.00          $1,128.00

## Form 2

Exhibit 9

Page: 150

### Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12328 | Janet Olander | Distribution payment - Dividend paid at 5.21% of $1,118.38; Claim # 5868; Filed: $1,118.38 Stopped on 12/17/2019 | 5600-005 | | 58.26 | 53,319.12 |
| 07/11/19 | 12329 | Jennifer M. Heemstra | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 5872; Filed: $900.00 | 5600-000 | | 46.89 | 53,272.23 |
| 07/11/19 | 12330 | Lori S. Baird | Distribution payment - Dividend paid at 5.21% of $858.00; Claim # 5874; Filed: $858.00 | 5600-000 | | 44.70 | 53,227.53 |
| 07/11/19 | 12331 | Sharon Christ | Distribution payment - Dividend paid at 5.21% of $887.44; Claim # 5876; Filed: $887.44 | 5600-000 | | 46.23 | 53,181.30 |
| 07/11/19 | 12332 | Deborah Glimmann | Distribution payment - Dividend paid at 5.21% of $965.08; Claim # 5879; Filed: $965.08 Stopped on 12/17/2019 | 5600-005 | | 50.28 | 53,131.02 |
| 07/11/19 | 12333 | Jennifer Crawl | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5880; Filed: $1,100.00 Stopped on 12/17/2019 | 5600-005 | | 57.31 | 53,073.71 |
| 07/11/19 | 12334 | Kimberly Zera | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5882; Filed: $800.00 | 5600-000 | | 41.68 | 53,032.03 |
| 07/11/19 | 12335 | Raquel Delrio | Distribution payment - Dividend paid at 5.21% of $2,027.12; Claim # 5883; Filed: $2,027.12 Stopped on 12/17/2019 | 5600-005 | | 105.61 | 52,926.42 |
| 07/11/19 | 12336 | Kristin Cahill | Distribution payment - Dividend paid at 5.21% of $931.12; Claim # 5884; Filed: $931.12 | 5600-000 | | 48.51 | 52,877.91 |
| 07/11/19 | 12337 | Cindy Everroad | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5885; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 52,799.77 |
| 07/11/19 | 12338 | Maureen Blair | Distribution payment - Dividend paid at 5.21% of $1,450.60; Claim # 5887; Filed: $1,450.60 | 5600-000 | | 75.57 | 52,724.20 |
| 07/11/19 | 12339 | Eunice Olivo | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5888; Filed: $800.00 | 5600-000 | | 41.68 | 52,682.52 |
| 07/11/19 | 12340 | Susan Smead | Distribution payment - Dividend paid at 5.21% of $1,502.40; Claim # 5889; Filed: $1,502.40 Stopped on 12/17/2019 | 5600-005 | | 78.27 | 52,604.25 |
| 07/11/19 | 12341 | Joseph R. Belt | Distribution payment - Dividend paid at 5.21% of $1,928.50; Claim # 5891; Filed: $1,928.50 | 5600-000 | | 100.47 | 52,503.78 |
| 07/11/19 | 12342 | Susan Nowocien | Distribution payment - Dividend paid at 5.21% of $1,233.65; Claim # 5892; Filed: $1,233.65 | 5600-000 | | 64.27 | 52,439.51 |
| 07/11/19 | 12343 | Venice J. Hinson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5894; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 52,361.37 |
| 07/11/19 | 12344 | Michele L. Ferrelli | Distribution payment - Dividend paid at 5.21% of $1,093.02; Claim # 5898; Filed: $1,093.02 Stopped on 12/17/2019 | 5600-005 | | 56.94 | 52,304.43 |

Page Subtotals:     $0.00     $1,072.95

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 151

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12345 | Carolyn Sue Jesse | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5900P; Filed: $3,352.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 52,178.10 |
| 07/11/19 | 12346 | Fannie L. Pitt | Distribution payment - Dividend paid at 5.21% of $743.95; Claim # 5903; Filed: $743.95 | 5600-000 | | 38.76 | 52,139.34 |
| 07/11/19 | 12347 | Hilary Hughes | Distribution payment - Dividend paid at 5.21% of $840.60; Claim # 5905; Filed: $840.60 | 5600-000 | | 43.79 | 52,095.55 |
| 07/11/19 | 12348 | Sudeepthi Vakalapudi | Distribution payment - Dividend paid at 5.21% of $1,296.00; Claim # 5906; Filed: $1,296.00 Stopped on 12/17/2019 | 5600-005 | | 67.52 | 52,028.03 |
| 07/11/19 | 12349 | Roseann Mignogna | Distribution payment - Dividend paid at 5.21% of $734.00; Claim # 5907; Filed: $734.00 Stopped on 12/17/2019 | 5600-005 | | 38.24 | 51,989.79 |
| 07/11/19 | 12350 | Vivian Jefferson | Distribution payment - Dividend paid at 5.21% of $1,480.50; Claim # 5908; Filed: $1,480.50 | 5600-000 | | 77.13 | 51,912.66 |
| 07/11/19 | 12351 | Josephine Pierini | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5913; Filed: $1,000.00 | 5600-000 | | 52.10 | 51,860.56 |
| 07/11/19 | 12352 | Susan Gates | Distribution payment - Dividend paid at 5.21% of $1,398.00; Claim # 5918; Filed: $1,398.00 | 5600-000 | | 72.83 | 51,787.73 |
| 07/11/19 | 12353 | Cathy Tager | Distribution payment - Dividend paid at 5.21% of $1,361.25; Claim # 5919; Filed: $1,361.25 | 5600-000 | | 70.92 | 51,716.81 |
| 07/11/19 | 12354 | Bernadette M. Sandone | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5922; Filed: $1,100.00 | 5600-000 | | 57.31 | 51,659.50 |
| 07/11/19 | 12355 | Kathleen Hade | Distribution payment - Dividend paid at 5.21% of $990.00; Claim # 5926; Filed: $990.00 | 5600-000 | | 51.58 | 51,607.92 |
| 07/11/19 | 12356 | Linda M. Cancel | Distribution payment - Dividend paid at 5.21% of $1,271.54; Claim # 5927; Filed: $1,271.54 | 5600-000 | | 66.24 | 51,541.68 |
| 07/11/19 | 12357 | Marcella Barnett | Distribution payment - Dividend paid at 5.21% of $1,876.00; Claim # 5929; Filed: $1,876.00 Stopped on 12/17/2019 | 5600-005 | | 97.73 | 51,443.95 |
| 07/11/19 | 12358 | Jaime A. Saylor | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5930; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 51,391.85 |
| 07/11/19 | 12359 | Donna L. Silcox | Distribution payment - Dividend paid at 5.21% of $719.46; Claim # 5932; Filed: $719.46 Stopped on 12/17/2019 | 5600-005 | | 37.48 | 51,354.37 |
| 07/11/19 | 12360 | Ashlie I. Christian | Distribution payment - Dividend paid at 5.21% of $2,075.89; Claim # 5935; Filed: $2,075.89 | 5600-000 | | 108.15 | 51,246.22 |
| 07/11/19 | 12361 | Jolynn Rose Shull | Distribution payment - Dividend paid at 5.21% of $1,169.97; Claim # 5939; Filed: $1,169.97 Stopped on 12/17/2019 | 5600-005 | | 60.95 | 51,185.27 |
| 07/11/19 | 12362 | Scott Champeau | Distribution payment - Dividend paid at 5.21% of $1,490.00; Claim # 5941; Filed: $1,490.00 Stopped on 12/17/2019 | 5600-005 | | 77.62 | 51,107.65 |

| | | | | Page Subtotals: | $0.00 | $1,196.78 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 152

| | | | |
|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12363 | Warren R. Graves | Distribution payment - Dividend paid at 5.21% of $1,274.50; Claim # 5942; Filed: $1,274.50 | 5600-000 | | 66.40 | 51,041.25 |
| 07/11/19 | 12364 | Janis D. VanBuskirk | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 5944; Filed: $750.00 | 5600-000 | | 39.07 | 51,002.18 |
| 07/11/19 | 12365 | Monique Bryant | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 5945; Filed: $900.00 | 5600-000 | | 46.89 | 50,955.29 |
| 07/11/19 | 12366 | Susan P. Weltner | Distribution payment - Dividend paid at 5.21% of $1,284.00; Claim # 5948; Filed: $1,284.00 | 5600-000 | | 66.89 | 50,888.40 |
| 07/11/19 | 12367 | Janet M. Elkins | Distribution payment - Dividend paid at 5.21% of $1,090.75; Claim # 5950; Filed: $1,090.75 | 5600-000 | | 56.82 | 50,831.58 |
| 07/11/19 | 12368 | Kimberly Wing | Distribution payment - Dividend paid at 5.21% of $1,244.37; Claim # 5952; Filed: $1,244.37 | 5600-000 | | 64.83 | 50,766.75 |
| 07/11/19 | 12369 | Matthew Sandrowicz | Distribution payment - Dividend paid at 5.21% of $1,441.52; Claim # 5955; Filed: $1,441.52 Stopped on 12/17/2019 | 5600-005 | | 75.10 | 50,691.65 |
| 07/11/19 | 12370 | Maryanne Lawler | Distribution payment - Dividend paid at 5.21% of $1,979.00; Claim # 5956; Filed: $1,979.00 Stopped on 12/17/2019 | 5600-005 | | 103.10 | 50,588.55 |
| 07/11/19 | 12371 | Celina Massad | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 5958; Filed: $1,800.00 Stopped on 12/17/2019 | 5600-005 | | 93.77 | 50,494.78 |
| 07/11/19 | 12372 | Brenda J. Emerson | Distribution payment - Dividend paid at 5.21% of $1,568.63; Claim # 5959; Filed: $1,568.63 Stopped on 12/17/2019 | 5600-005 | | 81.72 | 50,413.06 |
| 07/11/19 | 12373 | Raynette Criner | Distribution payment - Dividend paid at 5.21% of $1,850.00; Claim # 5963; Filed: $1,850.00 | 5600-000 | | 96.38 | 50,316.68 |
| 07/11/19 | 12374 | Rhonda Darley | Distribution payment - Dividend paid at 5.21% of $1,013.90; Claim # 5964; Filed: $1,013.90 | 5600-000 | | 52.82 | 50,263.86 |
| 07/11/19 | 12375 | Laurice Haddad | Distribution payment - Dividend paid at 5.21% of $963.32; Claim # 5966; Filed: $963.32 Stopped on 12/17/2019 | 5600-005 | | 50.19 | 50,213.67 |
| 07/11/19 | 12376 | Sharice Tremain | Distribution payment - Dividend paid at 5.21% of $1,279.50; Claim # 5968; Filed: $1,279.50 | 5600-000 | | 66.66 | 50,147.01 |
| 07/11/19 | 12377 | Julie Magliulo | Distribution payment - Dividend paid at 5.21% of $1,218.56; Claim # 5970; Filed: $1,218.56 | 5600-000 | | 63.48 | 50,083.53 |
| 07/11/19 | 12378 | Eugene Harvey | Distribution payment - Dividend paid at 5.21% of $714.60; Claim # 5975; Filed: $714.60 | 5600-000 | | 37.23 | 50,046.30 |
| 07/11/19 | 12379 | Geri Lemmon | Distribution payment - Dividend paid at 5.21% of $775.80; Claim # 5977; Filed: $775.80 | 5600-000 | | 40.42 | 50,005.88 |
| 07/11/19 | 12380 | Kathleen Harvey | Distribution payment - Dividend paid at 5.21% of $889.00; Claim # 5979; Filed: $889.00 | 5600-000 | | 46.31 | 49,959.57 |

**Page Subtotals:** $0.00    $1,148.08

## Form 2

Exhibit 9

Page: 153

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12381 | Sonja Guy | Distribution payment - Dividend paid at 5.21% of $918.25; Claim # 5982; Filed: $918.25 | 5600-000 | | 47.84 | 49,911.73 |
| 07/11/19 | 12382 | Marion Fastaia | Distribution payment - Dividend paid at 5.21% of $1,014.79; Claim # 5989; Filed: $1,014.79 Stopped on 12/17/2019 | 5600-005 | | 52.87 | 49,858.86 |
| 07/11/19 | 12383 | Kusum S. Zaveri | Distribution payment - Dividend paid at 5.21% of $774.20; Claim # 5990; Filed: $774.20 | 5600-000 | | 40.33 | 49,818.53 |
| 07/11/19 | 12384 | Debra L. Krause | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5993; Filed: $1,100.00 | 5600-000 | | 57.31 | 49,761.22 |
| 07/11/19 | 12385 | Trisha McManus | Distribution payment - Dividend paid at 5.21% of $680.70; Claim # 5995; Filed: $680.70 Stopped on 12/17/2019 | 5600-005 | | 35.46 | 49,725.76 |
| 07/11/19 | 12386 | Felicia M. Kemp | Distribution payment - Dividend paid at 5.21% of $1,205.93; Claim # 5997; Filed: $1,205.93 Stopped on 12/17/2019 | 5600-005 | | 62.82 | 49,662.94 |
| 07/11/19 | 12387 | Karen J. Rudewicz | Distribution payment - Dividend paid at 5.21% of $1,593.02; Claim # 6003; Filed: $1,593.02 | 5600-000 | | 82.99 | 49,579.95 |
| 07/11/19 | 12388 | Glenda A. Graham | Distribution payment - Dividend paid at 5.21% of $875.00; Claim # 6004; Filed: $875.00 | 5600-000 | | 45.58 | 49,534.37 |
| 07/11/19 | 12389 | Shawn Uleske | Distribution payment - Dividend paid at 5.21% of $1,448.60; Claim # 6006; Filed: $1,448.60 | 5600-000 | | 75.47 | 49,458.90 |
| 07/11/19 | 12390 | Michelle Dane | Distribution payment - Dividend paid at 5.21% of $838.00; Claim # 6009; Filed: $838.00 Stopped on 12/17/2019 | 5600-005 | | 43.66 | 49,415.24 |
| 07/11/19 | 12391 | Cathleen Sanfilippo | Distribution payment - Dividend paid at 5.21% of $1,388.00; Claim # 6010; Filed: $1,388.00 | 5600-000 | | 72.31 | 49,342.93 |
| 07/11/19 | 12392 | Bonita L. Hughes | Distribution payment - Dividend paid at 5.21% of $728.85; Claim # 6015; Filed: $728.85 | 5600-000 | | 37.97 | 49,304.96 |
| 07/11/19 | 12393 | Donnie E. Thompson | Distribution payment - Dividend paid at 5.21% of $755.58; Claim # 6017; Filed: $755.58 Stopped on 12/17/2019 | 5600-005 | | 39.36 | 49,265.60 |
| 07/11/19 | 12394 | Sue E. Ayers | Distribution payment - Dividend paid at 5.21% of $952.66; Claim # 6018; Filed: $952.66 | 5600-000 | | 49.63 | 49,215.97 |
| 07/11/19 | 12395 | Julie Fawcett | Distribution payment - Dividend paid at 5.21% of $909.44; Claim # 6022; Filed: $909.44 | 5600-000 | | 47.38 | 49,168.59 |
| 07/11/19 | 12396 | Deborah A. Goyne | Distribution payment - Dividend paid at 5.21% of $782.98; Claim # 6024; Filed: $782.98 | 5600-000 | | 40.79 | 49,127.80 |
| 07/11/19 | 12397 | Tina L. Croft | Distribution payment - Dividend paid at 5.21% of $1,484.44; Claim # 6025; Filed: $1,484.44 Stopped on 12/17/2019 | 5600-005 | | 77.33 | 49,050.47 |
| 07/11/19 | 12398 | Roberta W. Gutman | Distribution payment - Dividend paid at 5.21% of $1,480.74; Claim # 6028; Filed: $1,480.74 | 5600-000 | | 77.14 | 48,973.33 |

Page Subtotals:  $0.00  $986.24

## Form 2

Exhibit 9

Page: 154

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12399 | Patricia L. Seeders | Distribution payment - Dividend paid at 5.21% of $1,196.28; Claim # 6030; Filed: $1,196.28 Stopped on 12/17/2019 | 5600-005 | | 62.32 | 48,911.01 |
| 07/11/19 | 12400 | Gloria Jean Kemp | Distribution payment - Dividend paid at 5.21% of $2,123.88; Claim # 6032; Filed: $2,123.88 | 5600-000 | | 110.65 | 48,800.36 |
| 07/11/19 | 12401 | Ann Brown Mickens | Distribution payment - Dividend paid at 5.21% of $1,033.94; Claim # 6034; Filed: $1,033.94 | 5600-000 | | 53.86 | 48,746.50 |
| 07/11/19 | 12402 | Ann R. Deddens | Distribution payment - Dividend paid at 5.21% of $832.00; Claim # 6035; Filed: $832.00 | 5600-000 | | 43.34 | 48,703.16 |
| 07/11/19 | 12403 | Donna Winner | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6039; Filed: $1,000.00 | 5600-000 | | 52.10 | 48,651.06 |
| 07/11/19 | 12404 | Cheryl Staat | Distribution payment - Dividend paid at 5.21% of $1,215.15; Claim # 6041; Filed: $1,215.15 | 5600-000 | | 63.30 | 48,587.76 |
| 07/11/19 | 12405 | Michelle Lindley | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6048; Filed: $900.00 | 5600-000 | | 46.89 | 48,540.87 |
| 07/11/19 | 12406 | Emily Carver | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6053; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 48,493.98 |
| 07/11/19 | 12407 | Jennifer Zucati | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 6055; Filed: $2,200.00 | 5600-000 | | 114.61 | 48,379.37 |
| 07/11/19 | 12408 | Nicole Freas | Distribution payment - Dividend paid at 5.21% of $1,117.80; Claim # 6059; Filed: $1,117.80 Stopped on 12/17/2019 | 5600-005 | | 58.23 | 48,321.14 |
| 07/11/19 | 12409 | Marie T. Benny | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6063P; Filed: $3,387.13 | 5600-000 | | 126.33 | 48,194.81 |
| 07/11/19 | 12410 | Ethel Benoit | Distribution payment - Dividend paid at 5.21% of $1,726.20; Claim # 6064; Filed: $1,726.20 | 5600-000 | | 89.93 | 48,104.88 |
| 07/11/19 | 12411 | Alice M. Rubino | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6071P; Filed: $4,817.59 | 5600-000 | | 126.33 | 47,978.55 |
| 07/11/19 | 12412 | Monica M. Knolles | Distribution payment - Dividend paid at 5.21% of $1,118.35; Claim # 6075; Filed: $1,118.35 | 5600-000 | | 58.26 | 47,920.29 |
| 07/11/19 | 12413 | Garvetta A. Hager | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 6076; Filed: $1,100.00 | 5600-000 | | 57.31 | 47,862.98 |
| 07/11/19 | 12414 | Margaret A. Cleaves | Distribution payment - Dividend paid at 5.21% of $897.00; Claim # 6077; Filed: $897.00 Stopped on 12/17/2019 | 5600-005 | | 46.73 | 47,816.25 |
| 07/11/19 | 12415 | Hilda M. Potrzeba | Distribution payment - Dividend paid at 5.21% of $751.85; Claim # 6082; Filed: $751.85 | 5600-000 | | 39.17 | 47,777.08 |
| 07/11/19 | 12416 | Debora A. Halkyn | Distribution payment - Dividend paid at 5.21% of $1,138.80; Claim # 6083; Filed: $1,138.80 Stopped on 12/17/2019 | 5600-005 | | 59.33 | 47,717.75 |

Page Subtotals:                              $0.00              $1,255.58

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 155

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12417 | Shirley (Rumsey) Cole | Distribution payment - Dividend paid at 5.21% of $763.06; Claim # 6084; Filed: $763.06 | 5600-000 | | 39.75 | 47,678.00 |
| 07/11/19 | 12418 | Linda M. Rhoades | Distribution payment - Dividend paid at 5.21% of $2,384.37; Claim # 6085; Filed: $2,384.37 Stopped on 12/17/2019 | 5600-005 | | 124.22 | 47,553.78 |
| 07/11/19 | 12419 | Rachell Kawiecki | Distribution payment - Dividend paid at 5.21% of $1,208.31; Claim # 6086; Filed: $1,208.31 | 5600-000 | | 62.95 | 47,490.83 |
| 07/11/19 | 12420 | Leslie Duane | Distribution payment - Dividend paid at 5.21% of $1,386.00; Claim # 6087; Filed: $1,386.00 Stopped on 12/17/2019 | 5600-005 | | 72.21 | 47,418.62 |
| 07/11/19 | 12421 | Marisol Galindo | Distribution payment - Dividend paid at 5.21% of $887.32; Claim # 6088; Filed: $887.32 Stopped on 12/17/2019 | 5600-005 | | 46.23 | 47,372.39 |
| 07/11/19 | 12422 | Larry Bohning | Distribution payment - Dividend paid at 5.21% of $1,507.00; Claim # 6091; Filed: $1,507.00 Stopped on 12/17/2019 | 5600-005 | | 78.51 | 47,293.88 |
| 07/11/19 | 12423 | Cynthia L. Slothower | Distribution payment - Dividend paid at 5.21% of $863.80; Claim # 6093; Filed: $863.80 | 5600-000 | | 45.00 | 47,248.88 |
| 07/11/19 | 12424 | Gayle Keys | Distribution payment - Dividend paid at 5.21% of $1,286.81; Claim # 6095; Filed: $1,286.81 Stopped on 12/17/2019 | 5600-005 | | 67.04 | 47,181.84 |
| 07/11/19 | 12425 | Jennifer Kachur | Distribution payment - Dividend paid at 5.21% of $693.00; Claim # 6096; Filed: $693.00 | 5600-000 | | 36.10 | 47,145.74 |
| 07/11/19 | 12426 | Cecilia Reid | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 6097; Filed: $2,200.00 | 5600-000 | | 114.61 | 47,031.13 |
| 07/11/19 | 12427 | Patricia Below | Distribution payment - Dividend paid at 5.21% of $1,397.36; Claim # 6098; Filed: $1,397.36 Stopped on 12/17/2019 | 5600-005 | | 72.80 | 46,958.33 |
| 07/11/19 | 12428 | Janet A. Sellers | Distribution payment - Dividend paid at 5.21% of $678.82; Claim # 6099; Filed: $678.82 | 5600-000 | | 35.36 | 46,922.97 |
| 07/11/19 | 12429 | Antoinette B. Lombardi | Distribution payment - Dividend paid at 5.21% of $1,907.50; Claim # 6100; Filed: $1,907.50 | 5600-000 | | 99.37 | 46,823.60 |
| 07/11/19 | 12430 | Jennifer D. Brown | Distribution payment - Dividend paid at 5.21% of $819.24; Claim # 6102; Filed: $819.24 Stopped on 12/17/2019 | 5600-005 | | 42.68 | 46,780.92 |
| 07/11/19 | 12431 | Marlys F. Nelson | Distribution payment - Dividend paid at 5.21% of $788.87; Claim # 6105; Filed: $788.87 | 5600-000 | | 41.10 | 46,739.82 |
| 07/11/19 | 12432 | Janice Jones | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6107; Filed: $1,000.00 | 5600-000 | | 52.10 | 46,687.72 |
| 07/11/19 | 12433 | Catherine (Cathy) Mezyk | Distribution payment - Dividend paid at 5.21% of $1,434.00; Claim # 6109; Filed: $1,434.00 | 5600-000 | | 74.71 | 46,613.01 |
| 07/11/19 | 12434 | Sharree Denise Miller | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6110P; Filed: $2,645.07 | 5600-000 | | 126.33 | 46,486.68 |

Page Subtotals:        $0.00        $1,231.07

**Form 2**

Exhibit 9

Page: 156

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12435 | Rosette Edwards | Distribution payment - Dividend paid at 5.21% of $1,190.06; Claim # 6111; Filed: $1,190.06 Stopped on 12/17/2019 | 5600-005 | | 62.00 | 46,424.68 |
| 07/11/19 | 12436 | Odessa R. Harris | Distribution payment - Dividend paid at 5.21% of $1,838.28; Claim # 6112; Filed: $1,838.28 Stopped on 12/17/2019 | 5600-005 | | 95.77 | 46,328.91 |
| 07/11/19 | 12437 | Geraldine (Gerry) Sumner | Distribution payment - Dividend paid at 5.21% of $730.00; Claim # 6114; Filed: $730.00 Stopped on 12/17/2019 | 5600-005 | | 38.03 | 46,290.88 |
| 07/11/19 | 12438 | Marty L. Coryell | Distribution payment - Dividend paid at 5.21% of $955.67; Claim # 6117; Filed: $955.67 Stopped on 12/17/2019 | 5600-005 | | 49.79 | 46,241.09 |
| 07/11/19 | 12439 | Christine L. Snider | Distribution payment - Dividend paid at 5.21% of $1,609.65; Claim # 6119; Filed: $1,609.65 | 5600-000 | | 83.86 | 46,157.23 |
| 07/11/19 | 12440 | Aaron & Cynthia Hamm | Distribution payment - Dividend paid at 5.21% of $913.00; Claim # 6120; Filed: $913.00 Stopped on 12/17/2019 | 5600-005 | | 47.56 | 46,109.67 |
| 07/11/19 | 12441 | Amy Elizabeth Hughes | Distribution payment - Dividend paid at 5.21% of $1,327.68; Claim # 6121; Filed: $1,327.68 Stopped on 12/17/2019 | 5600-005 | | 69.17 | 46,040.50 |
| 07/11/19 | 12442 | Annie L. Monroe | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 6124; Filed: $1,800.00 | 5600-000 | | 93.77 | 45,946.73 |
| 07/11/19 | 12443 | Khya Jamaria Hinds (maiden name Green) | Distribution payment - Dividend paid at 5.21% of $1,073.00; Claim # 6130; Filed: $1,073.00 | 5600-005 | | 55.90 | 45,890.83 |
| 07/11/19 | 12444 | Javona K. Addis | Distribution payment - Dividend paid at 5.21% of $1,034.68; Claim # 6132; Filed: $1,034.68 Stopped on 12/17/2019 | 5600-005 | | 53.90 | 45,836.93 |
| 07/11/19 | 12445 | Martha Marrero | Distribution payment - Dividend paid at 5.21% of $807.48; Claim # 6134; Filed: $807.48 | 5600-000 | | 42.07 | 45,794.86 |
| 07/11/19 | 12446 | Renee Straub | Distribution payment - Dividend paid at 5.21% of $755.00; Claim # 6140; Filed: $755.00 Stopped on 12/17/2019 | 5600-005 | | 39.33 | 45,755.53 |
| 07/11/19 | 12447 | Lu-Ann C. Guild/Panyla | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 6144; Filed: $850.00 | 5600-000 | | 44.28 | 45,711.25 |
| 07/11/19 | 12448 | Kathryn M. Hester | Distribution payment - Dividend paid at 5.21% of $1,293.00; Claim # 6150; Filed: $1,293.00 | 5600-000 | | 67.36 | 45,643.89 |
| 07/11/19 | 12449 | Sonal S. Patel | Distribution payment - Dividend paid at 5.21% of $1,772.76; Claim # 6154; Filed: $1,772.76 Stopped on 12/17/2019 | 5600-005 | | 92.35 | 45,551.54 |
| 07/11/19 | 12450 | Jessica Colon | Distribution payment - Dividend paid at 5.21% of $1,150.82; Claim # 6156; Filed: $1,150.82 Stopped on 12/17/2019 | 5600-005 | | 59.95 | 45,491.59 |
| 07/11/19 | 12451 | Mark Teliska | Distribution payment - Dividend paid at 5.21% of $1,298.90; Claim # 6157; Filed: $1,298.90 | 5600-000 | | 67.67 | 45,423.92 |

Page Subtotals:           $0.00      $1,062.76

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 157

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12452 | Neelam Shah | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 6158; Filed: $700.00 | 5600-000 | | 36.47 | 45,387.45 |
| 07/11/19 | 12453 | Michele Hall | Distribution payment - Dividend paid at 5.21% of $1,293.56; Claim # 6166; Filed: $1,293.56 | 5600-000 | | 67.39 | 45,320.06 |
| 07/11/19 | 12454 | Kathy Jo Brown | Distribution payment - Dividend paid at 5.21% of $2,270.00; Claim # 6173; Filed: $2,270.00 | 5600-000 | | 118.26 | 45,201.80 |
| 07/11/19 | 12455 | Jacqueline DePeiza | Distribution payment - Dividend paid at 5.21% of $1,624.08; Claim # 6174; Filed: $1,624.08 Stopped on 12/17/2019 | 5600-005 | | 84.61 | 45,117.19 |
| 07/11/19 | 12456 | Rhonda Carnal | Distribution payment - Dividend paid at 5.21% of $1,594.48; Claim # 6176; Filed: $1,594.48 | 5600-000 | | 83.07 | 45,034.12 |
| 07/11/19 | 12457 | Cecelia Smith | Distribution payment - Dividend paid at 5.21% of $2,014.08; Claim # 6181; Filed: $2,014.08 | 5600-000 | | 104.93 | 44,929.19 |
| 07/11/19 | 12458 | Helen Skaleris | Distribution payment - Dividend paid at 5.21% of $1,037.16; Claim # 6183; Filed: $1,037.16 Stopped on 12/17/2019 | 5600-005 | | 54.03 | 44,875.16 |
| 07/11/19 | 12459 | Barbara Nanette Portnoy | Distribution payment - Dividend paid at 5.21% of $1,350.00; Claim # 6184; Filed: $1,350.00 Stopped on 12/17/2019 | 5600-005 | | 70.33 | 44,804.83 |
| 07/11/19 | 12460 | Patricia Bauer | Distribution payment - Dividend paid at 5.21% of $746.62; Claim # 6188; Filed: $746.62 Stopped on 12/17/2019 | 5600-005 | | 38.90 | 44,765.93 |
| 07/11/19 | 12461 | Wilma Vazquez-Burgos | Distribution payment - Dividend paid at 5.21% of $1,205.54; Claim # 6189; Filed: $1,205.54 Stopped on 12/17/2019 | 5600-005 | | 62.80 | 44,703.13 |
| 07/11/19 | 12462 | Susan K. Collins | Distribution payment - Dividend paid at 5.21% of $901.00; Claim # 6194; Filed: $901.00 | 5600-000 | | 46.94 | 44,656.19 |
| 07/11/19 | 12463 | Luisa F. Cohen | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6198P; Filed: $3,800.00 | 5600-000 | | 126.33 | 44,529.86 |
| 07/11/19 | 12464 | Mary A. Ronna | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 6201; Filed: $700.00 | 5600-000 | | 36.47 | 44,493.39 |
| 07/11/19 | 12465 | Judy Shields | Distribution payment - Dividend paid at 5.21% of $1,018.18; Claim # 6203; Filed: $1,018.18 | 5600-000 | | 53.04 | 44,440.35 |
| 07/11/19 | 12466 | Myrna R. Babao | Distribution payment - Dividend paid at 5.21% of $1,363.00; Claim # 6204; Filed: $1,363.00 | 5600-000 | | 71.01 | 44,369.34 |
| 07/11/19 | 12467 | Bernadete Smutko | Distribution payment - Dividend paid at 5.21% of $1,060.40; Claim # 6205; Filed: $1,060.40 | 5600-000 | | 55.24 | 44,314.10 |
| 07/11/19 | 12468 | Melina Wasserman | Distribution payment - Dividend paid at 5.21% of $1,386.00; Claim # 6207; Filed: $1,386.00 | 5600-000 | | 72.21 | 44,241.89 |
| 07/11/19 | 12469 | Sandra Miller | Distribution payment - Dividend paid at 5.21% of $1,409.00; Claim # 6210; Filed: $1,409.00 Stopped on 12/17/2019 | 5600-005 | | 73.40 | 44,168.49 |

Page Subtotals: $0.00 $1,255.43

# Form 2

Exhibit 9

Page: 158

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12470 | Veronica L. Brown | Distribution payment - Dividend paid at 5.21% of $1,504.53; Claim # 6212; Filed: $1,504.53 Stopped on 12/17/2019 | 5600-005 | | 78.38 | 44,090.11 |
| 07/11/19 | 12471 | Millie Van Syckle | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6221; Filed: $800.00 | 5600-000 | | 41.68 | 44,048.43 |
| 07/11/19 | 12472 | Cynthia Hudert | Distribution payment - Dividend paid at 5.21% of $1,303.03; Claim # 6223; Filed: $1,303.03 Stopped on 12/17/2019 | 5600-005 | | 67.88 | 43,980.55 |
| 07/11/19 | 12473 | Vickiann Tapia | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 6225; Filed: $725.00 | 5600-000 | | 37.77 | 43,942.78 |
| 07/11/19 | 12474 | Marie E. Bakowski | Distribution payment - Dividend paid at 5.21% of $714.50; Claim # 6226; Filed: $714.50 | 5600-000 | | 37.22 | 43,905.56 |
| 07/11/19 | 12475 | Gail M. Sample | Distribution payment - Dividend paid at 5.21% of $1,654.61; Claim # 6230; Filed: $1,654.61 Stopped on 12/17/2019 | 5600-005 | | 86.20 | 43,819.36 |
| 07/11/19 | 12476 | Sondra Fuson | Distribution payment - Dividend paid at 5.21% of $1,462.60; Claim # 6233; Filed: $1,462.60 | 5600-000 | | 76.20 | 43,743.16 |
| 07/11/19 | 12477 | Marilyn J. Newman | Distribution payment - Dividend paid at 5.21% of $1,859.60; Claim # 6239; Filed: $1,859.60 Stopped on 12/17/2019 | 5600-005 | | 96.88 | 43,646.28 |
| 07/11/19 | 12478 | Gerri Owens | Distribution payment - Dividend paid at 5.21% of $2,377.88; Claim # 6241; Filed: $2,377.88 Stopped on 12/17/2019 | 5600-005 | | 123.88 | 43,522.40 |
| 07/11/19 | 12479 | Michele Bonno | Distribution payment - Dividend paid at 5.21% of $924.10; Claim # 6242; Filed: $924.10 | 5600-000 | | 48.14 | 43,474.26 |
| 07/11/19 | 12480 | Linda J. Fenton | Distribution payment - Dividend paid at 5.21% of $779.22; Claim # 6243; Filed: $779.22 | 5600-000 | | 40.59 | 43,433.67 |
| 07/11/19 | 12481 | Kathryn R. Fortin | Distribution payment - Dividend paid at 5.21% of $935.00; Claim # 6245; Filed: $935.00 | 5600-000 | | 48.71 | 43,384.96 |
| 07/11/19 | 12482 | Patricia N. Riggs | Distribution payment - Dividend paid at 5.21% of $1,125.00; Claim # 6246; Filed: $1,125.00 | 5600-005 | | 58.61 | 43,326.35 |
| 07/11/19 | 12483 | Carlye Rhyne | Distribution payment - Dividend paid at 5.21% of $1,274.32; Claim # 6247; Filed: $1,274.32 | 5600-000 | | 66.39 | 43,259.96 |
| 07/11/19 | 12484 | Alta G. Watkins-Clark | Distribution payment - Dividend paid at 5.21% of $755.00; Claim # 6248; Filed: $755.00 | 5600-000 | | 39.33 | 43,220.63 |
| 07/11/19 | 12485 | Fred Rolando | Distribution payment - Dividend paid at 5.21% of $1,296.77; Claim # 6252; Filed: $1,296.77 Stopped on 12/17/2019 | 5600-005 | | 67.56 | 43,153.07 |
| 07/11/19 | 12486 | Lois Haslett | Distribution payment - Dividend paid at 5.21% of $1,217.00; Claim # 6253; Filed: $1,217.00 Stopped on 12/17/2019 | 5600-005 | | 63.40 | 43,089.67 |
| 07/11/19 | 12487 | Mary L. Donovan | Distribution payment - Dividend paid at 5.21% of $774.38; Claim # 6254; Filed: $774.38 | 5600-000 | | 40.34 | 43,049.33 |

Page Subtotals: $0.00 $1,119.16

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 159

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12488 | Sandra (Sandy) Welbaum | Distribution payment - Dividend paid at 5.21% of $1,709.00; Claim # 6255; Filed: $1,709.00 | 5600-000 | | 89.03 | 42,960.30 |
| 07/11/19 | 12489 | James C. Halikman | Distribution payment - Dividend paid at 5.21% of $843.95; Claim # 6259; Filed: $843.95 | 5600-000 | | 43.97 | 42,916.33 |
| 07/11/19 | 12490 | Patricia De Meio | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6266P; Filed: $3,500.00 | 5600-000 | | 126.33 | 42,790.00 |
| 07/11/19 | 12491 | Philip F. Vicini, Esq. | Distribution payment - Dividend paid at 5.21% of $813.20; Claim # 6269; Filed: $813.20 Stopped on 12/17/2019 | 5600-005 | | 42.36 | 42,747.64 |
| 07/11/19 | 12492 | Michele Scordo | Distribution payment - Dividend paid at 5.21% of $945.00; Claim # 6270; Filed: $945.00 | 5600-000 | | 49.23 | 42,698.41 |
| 07/11/19 | 12493 | Kishaura J. Lambert | Distribution payment - Dividend paid at 5.21% of $956.85; Claim # 6271; Filed: $956.85 | 5600-000 | | 49.85 | 42,648.56 |
| 07/11/19 | 12494 | Lori Barbalinardo | Distribution payment - Dividend paid at 5.21% of $950.72; Claim # 6275; Filed: $950.72 | 5600-000 | | 49.53 | 42,599.03 |
| 07/11/19 | 12495 | Leslie Zimmerman | Distribution payment - Dividend paid at 5.21% of $1,358.00; Claim # 6276; Filed: $1,358.00 | 5600-000 | | 70.75 | 42,528.28 |
| 07/11/19 | 12496 | Edith Keen | Distribution payment - Dividend paid at 5.21% of $919.62; Claim # 6279; Filed: $919.62 Stopped on 12/17/2019 | 5600-005 | | 47.91 | 42,480.37 |
| 07/11/19 | 12497 | Judy A. Robertson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6282; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 42,402.23 |
| 07/11/19 | 12498 | Melida House | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 6286; Filed: $850.00 | 5600-000 | | 44.28 | 42,357.95 |
| 07/11/19 | 12499 | Veronica Oliver | Distribution payment - Dividend paid at 5.21% of $1,309.86; Claim # 6287; Filed: $1,309.86 Stopped on 12/17/2019 | 5600-005 | | 68.24 | 42,289.71 |
| 07/11/19 | 12500 | Margaret Parry | Distribution payment - Dividend paid at 5.21% of $1,547.44; Claim # 6297; Filed: $1,547.44 | 5600-000 | | 80.62 | 42,209.09 |
| 07/11/19 | 12501 | Gwenda K. Eyler | Distribution payment - Dividend paid at 5.21% of $725.44; Claim # 6299; Filed: $725.44 | 5600-000 | | 37.79 | 42,171.30 |
| 07/11/19 | 12502 | Nicole A. Wlodarski | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6301; Filed: $800.00 | 5600-000 | | 41.68 | 42,129.62 |
| 07/11/19 | 12503 | Tammy J. Clow | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 6306; Filed: $750.00 | 5600-000 | | 39.07 | 42,090.55 |
| 07/11/19 | 12504 | Randi Stern | Distribution payment - Dividend paid at 5.21% of $824.00; Claim # 6308; Filed: $824.00 Stopped on 12/17/2019 | 5600-005 | | 42.93 | 42,047.62 |
| 07/11/19 | 12505 | Linda Diane Brinkman | Distribution payment - Dividend paid at 5.21% of $1,095.00; Claim # 6310; Filed: $1,095.00 | 5600-000 | | 57.05 | 41,990.57 |

Page Subtotals: $0.00  $1,058.76

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 160

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12506 | Kendall Braud | Distribution payment - Dividend paid at 5.21% of $747.18; Claim # 6312; Filed: $747.18 Stopped on 12/17/2019 | 5600-005 | | 38.93 | 41,951.64 |
| 07/11/19 | 12507 | Theresa Camarro | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 6316; Filed: $1,200.00 | 5600-000 | | 62.52 | 41,889.12 |
| 07/11/19 | 12508 | Jocelyn N. Smith/Linda Ward | Distribution payment - Dividend paid at 5.21% of $1,920.45; Claim # 6321; Filed: $1,920.45 | 5600-000 | | 100.05 | 41,789.07 |
| 07/11/19 | 12509 | Mary J. Hughes | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 6323; Filed: $2,000.00 | 5600-000 | | 104.19 | 41,684.88 |
| 07/11/19 | 12510 | Amanda Campbell | Distribution payment - Dividend paid at 5.21% of $878.72; Claim # 6330; Filed: $878.72 Stopped on 09/18/2019 | 5600-005 | | 45.78 | 41,639.10 |
| 07/11/19 | 12511 | Karyn Campbell | Distribution payment - Dividend paid at 5.21% of $768.79; Claim # 6339; Filed: $768.79 Stopped on 12/17/2019 | 5600-005 | | 40.05 | 41,599.05 |
| 07/11/19 | 12512 | Darlene M. Sandheinrich | Distribution payment - Dividend paid at 5.21% of $834.38; Claim # 6340; Filed: $834.38 | 5600-000 | | 43.47 | 41,555.58 |
| 07/11/19 | 12513 | Mary Ann Kerl | Distribution payment - Dividend paid at 5.21% of $913.06; Claim # 6341; Filed: $913.06 | 5600-000 | | 47.57 | 41,508.01 |
| 07/11/19 | 12514 | Jennifer Hoffer | Distribution payment - Dividend paid at 5.21% of $713.80; Claim # 6342; Filed: $713.80 Stopped on 12/17/2019 | 5600-005 | | 37.19 | 41,470.82 |
| 07/11/19 | 12515 | Phillip Beller | Distribution payment - Dividend paid at 5.21% of $999.00; Claim # 6343; Filed: $999.00 | 5600-000 | | 52.04 | 41,418.78 |
| 07/11/19 | 12516 | Jeanne Wheeler | Distribution payment - Dividend paid at 5.21% of $1,405.84; Claim # 6344; Filed: $1,405.84 Stopped on 12/17/2019 | 5600-005 | | 73.24 | 41,345.54 |
| 07/11/19 | 12517 | Michelle Marich-Snooks | Distribution payment - Dividend paid at 5.21% of $1,382.00; Claim # 6347; Filed: $1,382.00 | 5600-000 | | 72.00 | 41,273.54 |
| 07/11/19 | 12518 | Donna Darling | Distribution payment - Dividend paid at 5.21% of $1,130.64; Claim # 6354; Filed: $1,130.64 | 5600-000 | | 58.90 | 41,214.64 |
| 07/11/19 | 12519 | Mary Manaher | Distribution payment - Dividend paid at 5.21% of $1,164.40; Claim # 6355; Filed: $1,164.40 Stopped on 12/17/2019 | 5600-005 | | 60.66 | 41,153.98 |
| 07/11/19 | 12520 | Nishat Ansari | Distribution payment - Dividend paid at 5.21% of $693.10; Claim # 6356; Filed: $693.10 Stopped on 12/17/2019 | 5600-005 | | 36.11 | 41,117.87 |
| 07/11/19 | 12521 | Kathy J. Fitton | Distribution payment - Dividend paid at 5.21% of $997.80; Claim # 6358; Filed: $997.80 | 5600-000 | | 51.98 | 41,065.89 |
| 07/11/19 | 12522 | Melissa M. Brown | Distribution payment - Dividend paid at 5.21% of $1,198.06; Claim # 6361; Filed: $1,198.06 | 5600-000 | | 62.41 | 41,003.48 |
| 07/11/19 | 12523 | Monique Robinson | Distribution payment - Dividend paid at 5.21% of $769.00; Claim # 6375; Filed: $769.00 Stopped on 12/17/2019 | 5600-005 | | 40.06 | 40,963.42 |

| | | | | Page Subtotals: | $0.00 | $1,027.15 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 161

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12524 | Randi M. Clauson | Distribution payment - Dividend paid at 5.21% of $841.24; Claim # 6376; Filed: $841.24 | 5600-000 | | 43.83 | 40,919.59 |
| 07/11/19 | 12525 | Christine A. Roper | Distribution payment - Dividend paid at 5.21% of $739.49; Claim # 6377; Filed: $739.49 | 5600-000 | | 38.52 | 40,881.07 |
| 07/11/19 | 12526 | Eva M. Cooper | Distribution payment - Dividend paid at 5.21% of $1,006.00; Claim # 6380; Filed: $1,006.00 | 5600-000 | | 52.41 | 40,828.66 |
| 07/11/19 | 12527 | Claudia D. White | Distribution payment - Dividend paid at 5.21% of $1,109.00; Claim # 6381; Filed: $1,109.00 Stopped on 12/17/2019 | 5600-005 | | 57.77 | 40,770.89 |
| 07/11/19 | 12528 | Connie Davis | Distribution payment - Dividend paid at 5.21% of $924.14; Claim # 6382; Filed: $924.14 Stopped on 12/17/2019 | 5600-005 | | 48.14 | 40,722.75 |
| 07/11/19 | 12529 | Nicole Burke | Distribution payment - Dividend paid at 5.21% of $846.00; Claim # 6384; Filed: $846.00 Stopped on 12/17/2019 | 5600-005 | | 44.07 | 40,678.68 |
| 07/11/19 | 12530 | Brittany L. Hocking | Distribution payment - Dividend paid at 5.21% of $1,273.00; Claim # 6388; Filed: $1,273.00 | 5600-000 | | 66.32 | 40,612.36 |
| 07/11/19 | 12531 | Betty Carlson | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 6390; Filed: $1,400.00 | 5600-000 | | 72.93 | 40,539.43 |
| 07/11/19 | 12532 | Mary Ellen Sniak | Distribution payment - Dividend paid at 5.21% of $1,844.01; Claim # 6394; Filed: $1,844.01 Stopped on 12/17/2019 | 5600-005 | | 96.07 | 40,443.36 |
| 07/11/19 | 12533 | Lorraine Sullivan | Distribution payment - Dividend paid at 5.21% of $1,172.00; Claim # 6396; Filed: $1,172.00 | 5600-000 | | 61.06 | 40,382.30 |
| 07/11/19 | 12534 | Laura J. Dolan | Distribution payment - Dividend paid at 5.21% of $819.00; Claim # 6398; Filed: $819.00 Stopped on 12/17/2019 | 5600-005 | | 42.67 | 40,339.63 |
| 07/11/19 | 12535 | Darlene K . Grant | Distribution payment - Dividend paid at 5.21% of $741.42; Claim # 6405; Filed: $741.42 | 5600-000 | | 38.63 | 40,301.00 |
| 07/11/19 | 12536 | Patricia A. Ackley | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 6409; Filed: $2,000.00 | 5600-000 | | 104.19 | 40,196.81 |
| 07/11/19 | 12537 | Teri J. McCarthy | Distribution payment - Dividend paid at 5.21% of $2,379.96; Claim # 6413; Filed: $2,379.96 Stopped on 12/17/2019 | 5600-005 | | 123.99 | 40,072.82 |
| 07/11/19 | 12538 | Kelly M. O'Donnell | Distribution payment - Dividend paid at 5.21% of $912.80; Claim # 6418; Filed: $912.80 | 5600-000 | | 47.55 | 40,025.27 |
| 07/11/19 | 12539 | Carol C. Powell | Distribution payment - Dividend paid at 5.21% of $1,373.00; Claim # 6421; Filed: $1,373.00 | 5600-000 | | 71.53 | 39,953.74 |
| 07/11/19 | 12540 | Debbie (Debra) Lucca | Distribution payment - Dividend paid at 5.21% of $1,084.50; Claim # 6422; Filed: $1,084.50 | 5600-000 | | 56.50 | 39,897.24 |
| 07/11/19 | 12541 | Ann Marie Reynolds | Distribution payment - Dividend paid at 5.21% of $2,002.00; Claim # 6424; Filed: $2,002.00 | 5600-000 | | 104.30 | 39,792.94 |

**Page Subtotals:** $0.00    $1,170.48

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 162

### Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12542 | Helen Kay Smith | Distribution payment - Dividend paid at 5.21% of $1,175.04; Claim # 6428; Filed: $1,175.04 | 5600-000 | | 61.22 | 39,731.72 |
| 07/11/19 | 12543 | Loretta Morris | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 6430; Filed: $1,300.00 | 5600-000 | | 67.73 | 39,663.99 |
| 07/11/19 | 12544 | Dorothy M. Roskowski | Distribution payment - Dividend paid at 5.21% of $1,535.84; Claim # 6431; Filed: $1,535.84 | 5600-000 | | 80.01 | 39,583.98 |
| 07/11/19 | 12545 | Eva Pavan | Distribution payment - Dividend paid at 5.21% of $690.90; Claim # 6432; Filed: $690.90 Stopped on 12/17/2019 | 5600-005 | | 35.99 | 39,547.99 |
| 07/11/19 | 12546 | Beverly Ann Robinson-Grant | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6433; Filed: $1,000.00 | 5600-000 | | 52.10 | 39,495.89 |
| 07/11/19 | 12547 | Mildred L. Weaver Madigan | Distribution payment - Dividend paid at 5.21% of $1,408.53; Claim # 6434; Filed: $1,408.53 | 5600-000 | | 73.38 | 39,422.51 |
| 07/11/19 | 12548 | Kathy Fancher | Distribution payment - Dividend paid at 5.21% of $1,558.00; Claim # 6435; Filed: $1,558.00 Stopped on 12/17/2019 | 5600-005 | | 81.17 | 39,341.34 |
| 07/11/19 | 12549 | Diana Lilue | Distribution payment - Dividend paid at 5.21% of $1,852.20; Claim # 6436; Filed: $1,852.20 Stopped on 12/17/2019 | 5600-005 | | 96.49 | 39,244.85 |
| 07/11/19 | 12550 | Michele Mackiewicz | Distribution payment - Dividend paid at 5.21% of $1,695.40; Claim # 6440; Filed: $1,695.40 | 5600-000 | | 88.32 | 39,156.53 |
| 07/11/19 | 12551 | Heather Gad | Distribution payment - Dividend paid at 5.21% of $730.00; Claim # 6443; Filed: $730.00 | 5600-000 | | 38.03 | 39,118.50 |
| 07/11/19 | 12552 | Lisa Mentzer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 0006445P; Filed: $2,852.82 | 5600-000 | | 126.33 | 38,992.17 |
| 07/11/19 | 12553 | Kristin Bogert | Distribution payment - Dividend paid at 5.21% of $941.40; Claim # 6451; Filed: $941.40 Stopped on 12/17/2019 | 5600-005 | | 49.04 | 38,943.13 |
| 07/11/19 | 12554 | Wanda J. Mays | Distribution payment - Dividend paid at 5.21% of $1,351.26; Claim # 6452; Filed: $1,351.26 | 5600-000 | | 70.40 | 38,872.73 |
| 07/11/19 | 12555 | Elizabeth Burris-Chase | Distribution payment - Dividend paid at 5.21% of $1,396.69; Claim # 6454; Filed: $1,396.69 | 5600-000 | | 72.76 | 38,799.97 |
| 07/11/19 | 12556 | Misty Lorance (Pilgrim) | Distribution payment - Dividend paid at 5.21% of $810.75; Claim # 6455; Filed: $810.75 Stopped on 12/17/2019 | 5600-005 | | 42.24 | 38,757.73 |
| 07/11/19 | 12557 | Laurie S. Palkovic | Distribution payment - Dividend paid at 5.21% of $690.96; Claim # 6459; Filed: $690.96 | 5600-000 | | 36.00 | 38,721.73 |
| 07/11/19 | 12558 | Cora Mockler | Distribution payment - Dividend paid at 5.21% of $2,039.00; Claim # 6461; Filed: $2,039.00 | 5600-000 | | 106.22 | 38,615.51 |
| 07/11/19 | 12559 | Marcia B. Good | Distribution payment - Dividend paid at 5.21% of $1,052.00; Claim # 6465; Filed: $1,052.00 | 5600-000 | | 54.81 | 38,560.70 |

Page Subtotals:  $0.00  $1,232.24

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 163

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12560 | Theresa Lamary | Distribution payment - Dividend paid at 5.21% of $844.54; Claim # 6466; Filed: $844.54 | 5600-000 | | 44.00 | 38,516.70 |
| 07/11/19 | 12561 | Virginia L. Mullinix | Distribution payment - Dividend paid at 5.21% of $931.00; Claim # 6467; Filed: $931.00 Stopped on 12/17/2019 | 5600-005 | | 48.50 | 38,468.20 |
| 07/11/19 | 12562 | Linda Preuschoff | Distribution payment - Dividend paid at 5.21% of $827.80; Claim # 6478; Filed: $827.80 Stopped on 12/17/2019 | 5600-005 | | 43.13 | 38,425.07 |
| 07/11/19 | 12563 | Susan Palmer | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6479; Filed: $1,000.00 | 5600-000 | | 52.10 | 38,372.97 |
| 07/11/19 | 12564 | Terri Casey | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 6480; Filed: $870.00 | 5600-000 | | 45.32 | 38,327.65 |
| 07/11/19 | 12565 | Judith C. Whitehead | Distribution payment - Dividend paid at 5.21% of $1,139.13; Claim # 6481; Filed: $1,139.13 | 5600-000 | | 59.34 | 38,268.31 |
| 07/11/19 | 12566 | Mary E. Isbell | Distribution payment - Dividend paid at 5.21% of $1,531.80; Claim # 6482; Filed: $1,531.80 Stopped on 12/17/2019 | 5600-005 | | 79.80 | 38,188.51 |
| 07/11/19 | 12567 | Phyllis A. Sweeney | Distribution payment - Dividend paid at 5.21% of $768.54; Claim # 6484; Filed: $768.54 | 5600-000 | | 40.04 | 38,148.47 |
| 07/11/19 | 12568 | Celia M. Kepic | Distribution payment - Dividend paid at 5.21% of $1,076.94; Claim # 6485; Filed: $1,076.94 | 5600-000 | | 56.10 | 38,092.37 |
| 07/11/19 | 12569 | Soheila Nasiri | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 6486; Filed: $1,200.00 | 5600-000 | | 62.52 | 38,029.85 |
| 07/11/19 | 12570 | Nancy Spencer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6487P; Filed: $2,618.69 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 37,903.52 |
| 07/11/19 | 12571 | Betty S. Doss | Distribution payment - Dividend paid at 5.21% of $2,098.00; Claim # 6491; Filed: $2,098.00 Stopped on 12/17/2019 | 5600-005 | | 109.30 | 37,794.22 |
| 07/11/19 | 12572 | Donna M. Amos | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6500; Filed: $1,000.00 | 5600-000 | | 52.10 | 37,742.12 |
| 07/11/19 | 12573 | Zidar J. Patterson | Distribution payment - Dividend paid at 5.21% of $1,440.86; Claim # 6501; Filed: $1,440.86 Stopped on 12/17/2019 | 5600-005 | | 75.06 | 37,667.06 |
| 07/11/19 | 12574 | Joyce C. Ferguson | Distribution payment - Dividend paid at 5.21% of $768.90; Claim # 6502; Filed: $768.90 | 5600-000 | | 40.06 | 37,627.00 |
| 07/11/19 | 12575 | Paige N. Orwig | Distribution payment - Dividend paid at 5.21% of $1,266.12; Claim # 6510; Filed: $1,266.12 | 5600-000 | | 65.96 | 37,561.04 |
| 07/11/19 | 12576 | Beth A. Campbell | Distribution payment - Dividend paid at 5.21% of $1,450.00; Claim # 6511; Filed: $1,450.00 | 5600-000 | | 75.54 | 37,485.50 |
| 07/11/19 | 12577 | Darlene Benson | Distribution payment - Dividend paid at 5.21% of $887.36; Claim # 6513; Filed: $887.36 | 5600-000 | | 46.23 | 37,439.27 |

| | Page Subtotals: | $0.00 | $1,121.43 |
|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 164

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12578 | Jessica Fiore | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6514P; Filed: $2,430.00 | 5600-000 | | 126.33 | 37,312.94 |
| 07/11/19 | 12579 | Nadine Olmstead | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 6517; Filed: $2,000.00 Stopped on 12/17/2019 | 5600-005 | | 104.19 | 37,208.75 |
| 07/11/19 | 12580 | Glynis A. Morales | Distribution payment - Dividend paid at 5.21% of $764.95; Claim # 6520; Filed: $764.95 | 5600-000 | | 39.85 | 37,168.90 |
| 07/11/19 | 12581 | Makenzye Hiller | Distribution payment - Dividend paid at 5.21% of $714.40; Claim # 6526; Filed: $714.40 Stopped on 12/17/2019 | 5600-005 | | 37.22 | 37,131.68 |
| 07/11/19 | 12582 | Catherine F. Simmons | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6527; Filed: $1,500.00 | 5600-000 | | 78.14 | 37,053.54 |
| 07/11/19 | 12583 | Peggy R. Steele | Distribution payment - Dividend paid at 5.21% of $690.50; Claim # 6530; Filed: $690.50 | 5600-000 | | 35.97 | 37,017.57 |
| 07/11/19 | 12584 | Frank Cushing | Distribution payment - Dividend paid at 5.21% of $682.00; Claim # 6535; Filed: $682.00 | 5600-000 | | 35.53 | 36,982.04 |
| 07/11/19 | 12585 | Elaine B. Pashnik | Distribution payment - Dividend paid at 5.21% of $1,733.00; Claim # 6536; Filed: $1,733.00 | 5600-000 | | 90.28 | 36,891.76 |
| 07/11/19 | 12586 | Julie Nash | Distribution payment - Dividend paid at 5.21% of $1,343.60; Claim # 6537; Filed: $1,343.60 | 5600-000 | | 70.00 | 36,821.76 |
| 07/11/19 | 12587 | Lori and Michael Chevrette | Distribution payment - Dividend paid at 5.21% of $1,442.17; Claim # 6538; Filed: $1,442.17 | 5600-000 | | 75.13 | 36,746.63 |
| 07/11/19 | 12588 | Mary Stiffler | Distribution payment - Dividend paid at 5.21% of $993.48; Claim # 6550; Filed: $993.48 Stopped on 12/17/2019 | 5600-005 | | 51.76 | 36,694.87 |
| 07/11/19 | 12589 | Barbara Marie Ballinger | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6553P; Filed: $3,681.23 | 5600-000 | | 126.33 | 36,568.54 |
| 07/11/19 | 12590 | Ruby Stewart | Distribution payment - Dividend paid at 5.21% of $814.53; Claim # 6556; Filed: $814.53 | 5600-000 | | 42.43 | 36,526.11 |
| 07/11/19 | 12591 | Nancy Miller | Distribution payment - Dividend paid at 5.21% of $945.73; Claim # 6565; Filed: $945.73 | 5600-000 | | 49.27 | 36,476.84 |
| 07/11/19 | 12592 | Janet L. Donahue | Distribution payment - Dividend paid at 5.21% of $934.96; Claim # 6570; Filed: $934.96 | 5600-000 | | 48.71 | 36,428.13 |
| 07/11/19 | 12593 | Lillie R. Pilkington | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6574; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 36,381.24 |
| 07/11/19 | 12594 | Kevin Tyson | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 6577; Filed: $750.00 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 36,342.17 |
| 07/11/19 | 12595 | Peggy A. Fields | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6578P; Filed: $2,767.72 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 36,215.84 |

Page Subtotals:          $0.00          $1,223.43

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 165

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12596 | Belinda Pollock | Distribution payment - Dividend paid at 5.21% of $710.84; Claim # 6583; Filed: $710.84 | 5600-000 | | 37.03 | 36,178.81 |
| 07/11/19 | 12597 | Helen Nedweden | Distribution payment - Dividend paid at 5.21% of $882.00; Claim # 6587; Filed: $882.00 | 5600-000 | | 45.95 | 36,132.86 |
| 07/11/19 | 12598 | Thaddeus Jones | Distribution payment - Dividend paid at 5.21% of $1,331.00; Claim # 6588; Filed: $1,331.00 | 5600-000 | | 69.34 | 36,063.52 |
| 07/11/19 | 12599 | Vandy Freeman | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6589P; Filed: $5,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 35,937.19 |
| 07/11/19 | 12600 | Sandy Mitchell | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6591; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 35,890.30 |
| 07/11/19 | 12601 | Renina Powell | Distribution payment - Dividend paid at 5.21% of $1,024.00; Claim # 6592; Filed: $1,024.00 Stopped on 12/17/2019 | 5600-005 | | 53.35 | 35,836.95 |
| 07/11/19 | 12602 | Pamela J. Sooy | Distribution payment - Dividend paid at 5.21% of $792.00; Claim # 6594; Filed: $792.00 | 5600-000 | | 41.26 | 35,795.69 |
| 07/11/19 | 12603 | Christine Tyson | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6597; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 35,754.01 |
| 07/11/19 | 12604 | Deborah Berruti | Distribution payment - Dividend paid at 5.21% of $745.72; Claim # 6601; Filed: $745.72 Stopped on 12/17/2019 | 5600-005 | | 38.85 | 35,715.16 |
| 07/11/19 | 12605 | Carolyn S. Manifold | Distribution payment - Dividend paid at 5.21% of $1,866.71; Claim # 6604; Filed: $1,866.71 | 5600-000 | | 97.25 | 35,617.91 |
| 07/11/19 | 12606 | Josephine Ezenwa | Distribution payment - Dividend paid at 5.21% of $746.08; Claim # 6605; Filed: $746.08 | 5600-000 | | 38.87 | 35,579.04 |
| 07/11/19 | 12607 | Lorraine L. Halpin | Distribution payment - Dividend paid at 5.21% of $918.00; Claim # 6606; Filed: $918.00 | 5600-000 | | 47.82 | 35,531.22 |
| 07/11/19 | 12608 | Marsha A. Shicowich | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 6607; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 35,458.29 |
| 07/11/19 | 12609 | Bruce J. Matthews | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 6609; Filed: $785.00 | 5600-000 | | 40.90 | 35,417.39 |
| 07/11/19 | 12610 | Cynthia Croker | Distribution payment - Dividend paid at 5.21% of $1,043.20; Claim # 6611; Filed: $1,043.20 | 5600-000 | | 54.35 | 35,363.04 |
| 07/11/19 | 12611 | Luciana Behrens | Distribution payment - Dividend paid at 5.21% of $693.79; Claim # 6616; Filed: $693.79 Stopped on 12/17/2019 | 5600-005 | | 36.14 | 35,326.90 |
| 07/11/19 | 12612 | Antonietta Smith | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6617; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 35,285.22 |
| 07/11/19 | 12613 | Charmaine M. Owens | Distribution payment - Dividend paid at 5.21% of $745.80; Claim # 6618; Filed: $745.80 | 5600-000 | | 38.85 | 35,246.37 |

**Page Subtotals:** $0.00    $969.47

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 166

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12614 | Karyn Hobbs | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6626; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 35,194.27 |
| 07/11/19 | 12615 | Dawn P. Graves | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 6629; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 35,121.34 |
| 07/11/19 | 12616 | Demetris Neal | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 6630; Filed: $700.00 | 5600-000 | | 36.47 | 35,084.87 |
| 07/11/19 | 12617 | Shenieka N. Wiggins | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6632P; Filed: $3,000.00 | 5600-000 | | 126.33 | 34,958.54 |
| 07/11/19 | 12618 | Anne Christine Schnarrs | Distribution payment - Dividend paid at 5.21% of $1,914.14; Claim # 6633; Filed: $1,914.14 Stopped on 12/17/2019 | 5600-005 | | 99.72 | 34,858.82 |
| 07/11/19 | 12619 | Linda J. Morris | Distribution payment - Dividend paid at 5.21% of $718.00; Claim # 6634; Filed: $718.00 | 5600-000 | | 37.41 | 34,821.41 |
| 07/11/19 | 12620 | Denise R. Warner | Distribution payment - Dividend paid at 5.21% of $2,373.85; Claim # 6637; Filed: $2,373.85 | 5600-000 | | 123.67 | 34,697.74 |
| 07/11/19 | 12621 | Jerry and Diana Rowe | Distribution payment - Dividend paid at 5.21% of $1,802.24; Claim # 6638; Filed: $1,802.24 Stopped on 12/17/2019 | 5600-005 | | 93.89 | 34,603.85 |
| 07/11/19 | 12622 | Alisha Fay Adams | Distribution payment - Dividend paid at 5.21% of $1,133.14; Claim # 6639; Filed: $1,133.14 Stopped on 12/17/2019 | 5600-005 | | 59.03 | 34,544.82 |
| 07/11/19 | 12623 | Mary S. Jacob | Distribution payment - Dividend paid at 5.21% of $2,075.50; Claim # 6640; Filed: $2,075.50 | 5600-005 | | 108.13 | 34,436.69 |
| 07/11/19 | 12624 | Clara Klinko | Distribution payment - Dividend paid at 5.21% of $1,560.00; Claim # 6642; Filed: $1,560.00 Stopped on 12/17/2019 | 5600-005 | | 81.27 | 34,355.42 |
| 07/11/19 | 12625 | Barbara Romberger | Distribution payment - Dividend paid at 5.21% of $1,029.15; Claim # 6652; Filed: $1,029.15 Stopped on 12/17/2019 | 5600-005 | | 53.61 | 34,301.81 |
| 07/11/19 | 12626 | Dawn Edwards | Distribution payment - Dividend paid at 5.21% of $1,266.44; Claim # 6655; Filed: $1,266.44 | 5600-000 | | 65.98 | 34,235.83 |
| 07/11/19 | 12627 | Sandy Whittington | Distribution payment - Dividend paid at 5.21% of $1,036.65; Claim # 6659; Filed: $1,036.65 | 5600-000 | | 54.01 | 34,181.82 |
| 07/11/19 | 12628 | Stephanie Lacock | Distribution payment - Dividend paid at 5.21% of $914.76; Claim # 6662; Filed: $914.76 Stopped on 12/17/2019 | 5600-005 | | 47.66 | 34,134.16 |
| 07/11/19 | 12629 | Darlene Doran | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6663; Filed: $1,500.00 | 5600-000 | | 78.14 | 34,056.02 |
| 07/11/19 | 12630 | Barbara A. Elzer | Distribution payment - Dividend paid at 5.21% of $1,090.00; Claim # 6665; Filed: $1,090.00 | 5600-000 | | 56.78 | 33,999.24 |
| 07/11/19 | 12631 | Adria Schaefer | Distribution payment - Dividend paid at 5.21% of $1,361.00; Claim # 6666; Filed: $1,361.00 | 5600-000 | | 70.90 | 33,928.34 |

| | | | Page Subtotals: | | $0.00 | $1,318.03 | |
|---|---|---|---|---|---|---|---|

## Form 2

Exhibit 9

Page: 167

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12632 | Renee Smith | Distribution payment - Dividend paid at 5.21% of $835.12; Claim # 6671; Filed: $835.12 | 5600-000 | | 43.51 | 33,884.83 |
| 07/11/19 | 12633 | Alma D. Morey | Distribution payment - Dividend paid at 5.21% of $1,452.56; Claim # 6675; Filed: $1,452.56 | 5600-000 | | 75.67 | 33,809.16 |
| 07/11/19 | 12634 | Tameka C. Fidler | Distribution payment - Dividend paid at 5.21% of $1,244.82; Claim # 6676; Filed: $1,244.82 Stopped on 12/17/2019 | 5600-005 | | 64.85 | 33,744.31 |
| 07/11/19 | 12635 | Heather Nicole Via | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6679P; Filed: $2,500.00 | 5600-000 | | 126.33 | 33,617.98 |
| 07/11/19 | 12636 | Niveen Marco | Distribution payment - Dividend paid at 5.21% of $1,310.15; Claim # 6680; Filed: $1,310.15 Stopped on 12/17/2019 | 5600-005 | | 68.25 | 33,549.73 |
| 07/11/19 | 12637 | Mary Ball Gorman | Distribution payment - Dividend paid at 5.21% of $1,023.19; Claim # 6681; Filed: $1,023.19 Stopped on 12/17/2019 | 5600-005 | | 53.30 | 33,496.43 |
| 07/11/19 | 12638 | Heather M. Guzman | Distribution payment - Dividend paid at 5.21% of $702.20; Claim # 6687; Filed: $702.20 | 5600-000 | | 36.58 | 33,459.85 |
| 07/11/19 | 12639 | Judy D. Williamson | Distribution payment - Dividend paid at 5.21% of $1,156.08; Claim # 6688; Filed: $1,156.08 | 5600-000 | | 60.23 | 33,399.62 |
| 07/11/19 | 12640 | Marie V. Andrews | Distribution payment - Dividend paid at 5.21% of $858.00; Claim # 6690; Filed: $858.00 Stopped on 12/17/2019 | 5600-005 | | 44.70 | 33,354.92 |
| 07/11/19 | 12641 | Ruth S. Lucy | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6691; Filed: $1,500.00 | 5600-000 | | 78.14 | 33,276.78 |
| 07/11/19 | 12642 | Lisa M. Rosenberg | Distribution payment - Dividend paid at 5.21% of $702.50; Claim # 6695; Filed: $702.50 | 5600-000 | | 36.60 | 33,240.18 |
| 07/11/19 | 12643 | Zenobia Broadnax | Distribution payment - Dividend paid at 5.21% of $912.10; Claim # 6696; Filed: $912.10 | 5600-000 | | 47.52 | 33,192.66 |
| 07/11/19 | 12644 | Margaret A. Kirchner | Distribution payment - Dividend paid at 5.21% of $890.12; Claim # 6703; Filed: $890.12 Stopped on 12/17/2019 | 5600-005 | | 46.37 | 33,146.29 |
| 07/11/19 | 12645 | Tracey A. Nies | Distribution payment - Dividend paid at 5.21% of $746.08; Claim # 6705; Filed: $746.08 Stopped on 12/17/2019 | 5600-005 | | 38.87 | 33,107.42 |
| 07/11/19 | 12646 | Brian Heck | Distribution payment - Dividend paid at 5.21% of $808.51; Claim # 6706; Filed: $808.51 | 5600-000 | | 42.12 | 33,065.30 |
| 07/11/19 | 12647 | Kathie A. Arnold | Distribution payment - Dividend paid at 5.21% of $761.00; Claim # 6709; Filed: $761.00 | 5600-000 | | 39.65 | 33,025.65 |
| 07/11/19 | 12648 | Debra J. Rothberg | Distribution payment - Dividend paid at 5.21% of $1,438.00; Claim # 6719; Filed: $1,438.00 | 5600-000 | | 74.91 | 32,950.74 |
| 07/11/19 | 12649 | Loreen J. Boyle | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6722; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 32,872.60 |

| | | | Page Subtotals: | | $0.00 | $1,055.74 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 168

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12650 | Sheryl Jefferson | Distribution payment - Dividend paid at 5.21% of $855.00; Claim # 6725; Filed: $855.00 Stopped on 12/17/2019 | 5600-005 | | 44.54 | 32,828.06 |
| 07/11/19 | 12651 | Deborah S. Whatley | Distribution payment - Dividend paid at 5.21% of $2,295.46; Claim # 6726; Filed: $2,295.46 Stopped on 12/17/2019 | 5600-005 | | 119.58 | 32,708.48 |
| 07/11/19 | 12652 | Jaclyn Derrico | Distribution payment - Dividend paid at 5.21% of $1,237.00; Claim # 6727; Filed: $1,237.00 | 5600-000 | | 64.44 | 32,644.04 |
| 07/11/19 | 12653 | Sharon S. Miller | Distribution payment - Dividend paid at 5.21% of $783.00; Claim # 6732; Filed: $783.00 Stopped on 12/17/2019 | 5600-005 | | 40.79 | 32,603.25 |
| 07/11/19 | 12654 | Tami Donovan | Distribution payment - Dividend paid at 5.21% of $2,388.78; Claim # 6742; Filed: $2,388.78 | 5600-000 | | 124.45 | 32,478.80 |
| 07/11/19 | 12655 | Diana Ramsook | Distribution payment - Dividend paid at 5.21% of $1,194.92; Claim # 6743; Filed: $1,194.92 | 5600-000 | | 62.25 | 32,416.55 |
| 07/11/19 | 12656 | Annie Bell Dumas | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 6745; Filed: $1,200.00 | 5600-000 | | 62.52 | 32,354.03 |
| 07/11/19 | 12657 | Carole Kirkpatrick | Distribution payment - Dividend paid at 5.21% of $1,968.00; Claim # 6747; Filed: $1,968.00 | 5600-000 | | 102.53 | 32,251.50 |
| 07/11/19 | 12658 | Lucille L. Abellonio | Distribution payment - Dividend paid at 5.21% of $1,984.51; Claim # 6749; Filed: $1,984.51 Stopped on 12/17/2019 | 5600-005 | | 103.39 | 32,148.11 |
| 07/11/19 | 12659 | Nancy K. Gonzalez | Distribution payment - Dividend paid at 5.21% of $1,015.18; Claim # 6754; Filed: $1,015.18 | 5600-000 | | 52.89 | 32,095.22 |
| 07/11/19 | 12660 | Diana Yarletz | Distribution payment - Dividend paid at 5.21% of $1,158.06; Claim # 6757; Filed: $1,158.06 Stopped on 12/17/2019 | 5600-005 | | 60.33 | 32,034.89 |
| 07/11/19 | 12661 | Kari S. Baird | Distribution payment - Dividend paid at 5.21% of $1,275.00; Claim # 6759; Filed: $1,275.00 | 5600-000 | | 66.42 | 31,968.47 |
| 07/11/19 | 12662 | Susan M. Kuhar | Distribution payment - Dividend paid at 5.21% of $1,789.20; Claim # 6762; Filed: $1,789.20 | 5600-000 | | 93.21 | 31,875.26 |
| 07/11/19 | 12663 | Bonnie J. Chronister | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 6767; Filed: $750.00 | 5600-000 | | 39.07 | 31,836.19 |
| 07/11/19 | 12664 | Tina Collins | Distribution payment - Dividend paid at 5.21% of $820.11; Claim # 6771; Filed: $820.11 | 5600-000 | | 42.72 | 31,793.47 |
| 07/11/19 | 12665 | Kimberly N. Alexander | Distribution payment - Dividend paid at 5.21% of $790.23; Claim # 6777; Filed: $790.23 | 5600-000 | | 41.17 | 31,752.30 |
| 07/11/19 | 12666 | Anita Villalobos | Distribution payment - Dividend paid at 5.21% of $777.00; Claim # 6779; Filed: $777.00 Stopped on 12/17/2019 | 5600-005 | | 40.48 | 31,711.82 |
| 07/11/19 | 12667 | Beth A. Goodfellow | Distribution payment - Dividend paid at 5.21% of $973.37; Claim # 6780; Filed: $973.37 | 5600-000 | | 50.71 | 31,661.11 |

| | | | | Page Subtotals: | $0.00 | $1,211.49 | |
|---|---|---|---|---|---|---|---|

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 169

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12668 | Marie C. Felan | Distribution payment - Dividend paid at 5.21% of $810.90; Claim # 6781; Filed: $810.90 Stopped on 12/17/2019 | 5600-005 | | 42.24 | 31,618.87 |
| 07/11/19 | 12669 | Karen Durkan | Distribution payment - Dividend paid at 5.21% of $794.94; Claim # 6782; Filed: $794.94 | 5600-000 | | 41.41 | 31,577.46 |
| 07/11/19 | 12670 | Paula J. Taylor | Distribution payment - Dividend paid at 5.21% of $996.34; Claim # 6783; Filed: $996.34 | 5600-000 | | 51.91 | 31,525.55 |
| 07/11/19 | 12671 | Brenda N. Spahn | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6784; Filed: $1,000.00 | 5600-000 | | 52.10 | 31,473.45 |
| 07/11/19 | 12672 | Julie K. Carvalho | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6785; Filed: $1,000.00 | 5600-000 | | 52.10 | 31,421.35 |
| 07/11/19 | 12673 | Robin Martinez | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6786; Filed: $1,500.00 | 5600-000 | | 78.14 | 31,343.21 |
| 07/11/19 | 12674 | Rashawnda R. Wilson | Distribution payment - Dividend paid at 5.21% of $874.32; Claim # 6788; Filed: $874.32 Stopped on 12/17/2019 | 5600-005 | | 45.55 | 31,297.66 |
| 07/11/19 | 12675 | Pearl Washington | Distribution payment - Dividend paid at 5.21% of $1,014.11; Claim # 6789; Filed: $1,014.11 | 5600-000 | | 52.83 | 31,244.83 |
| 07/11/19 | 12676 | Ronna Cooper | Distribution payment - Dividend paid at 5.21% of $760.00; Claim # 6791; Filed: $760.00 | 5600-000 | | 39.59 | 31,205.24 |
| 07/11/19 | 12677 | Judell Asuncion | Distribution payment - Dividend paid at 5.21% of $1,076.00; Claim # 6797; Filed: $1,076.00 | 5600-000 | | 56.06 | 31,149.18 |
| 07/11/19 | 12678 | Nancy J. Bull | Distribution payment - Dividend paid at 5.21% of $2,162.00; Claim # 6798; Filed: $2,162.00 | 5600-000 | | 112.63 | 31,036.55 |
| 07/11/19 | 12679 | Heather J. Lincoln | Distribution payment - Dividend paid at 5.21% of $1,245.80; Claim # 6801; Filed: $1,245.80 | 5600-000 | | 64.90 | 30,971.65 |
| 07/11/19 | 12680 | Joann Meinhardt (Mother of Sarah Meinhardt) | Distribution payment - Dividend paid at 5.21% of $1,168.80; Claim # 6802; Filed: $1,168.80 | 5600-000 | | 60.89 | 30,910.76 |
| 07/11/19 | 12681 | Joann Degani | Distribution payment - Dividend paid at 5.21% of $2,198.32; Claim # 6803; Filed: $2,198.32 | 5600-000 | | 114.52 | 30,796.24 |
| 07/11/19 | 12682 | Janell Lincoln | Distribution payment - Dividend paid at 5.21% of $1,414.65; Claim # 6807; Filed: $1,414.65 | 5600-000 | | 73.70 | 30,722.54 |
| 07/11/19 | 12683 | Constance D. Smith Carter | Distribution payment - Dividend paid at 5.21% of $731.00; Claim # 6811; Filed: $731.00 | 5600-000 | | 38.08 | 30,684.46 |
| 07/11/19 | 12684 | Cheryl Heyveld | Distribution payment - Dividend paid at 5.21% of $1,211.56; Claim # 6820; Filed: $1,211.56 Stopped on 12/17/2019 | 5600-005 | | 63.12 | 30,621.34 |
| 07/11/19 | 12685 | Debbie Lawson | Distribution payment - Dividend paid at 5.21% of $950.00; Claim # 6821; Filed: $950.00 | 5600-000 | | 49.49 | 30,571.85 |
| 07/11/19 | 12686 | Deborah Cooke | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6822; Filed: $1,000.00 | 5600-000 | | 52.10 | 30,519.75 |

| | | | | Page Subtotals: | $0.00 | $1,141.36 | |

# Form 2

Exhibit 9

Page: 170

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12687 | Lynette K. Pickarski | Distribution payment - Dividend paid at 5.21% of $753.75; Claim # 6825; Filed: $753.75 | 5600-000 | | 39.27 | 30,480.48 |
| 07/11/19 | 12688 | Mary E. Copeland | Distribution payment - Dividend paid at 5.21% of $1,287.78; Claim # 6827; Filed: $1,287.78 | 5600-000 | | 67.09 | 30,413.39 |
| 07/11/19 | 12689 | Pallabi Chatterjee | Distribution payment - Dividend paid at 5.21% of $956.00; Claim # 6830; Filed: $956.00 | 5600-000 | | 49.80 | 30,363.59 |
| 07/11/19 | 12690 | Shirley Dahlman | Distribution payment - Dividend paid at 5.21% of $1,158.84; Claim # 6832; Filed: $1,158.84 | 5600-000 | | 60.37 | 30,303.22 |
| 07/11/19 | 12691 | Tari Neiffer for A. Neiffer | Distribution payment - Dividend paid at 5.21% of $872.00; Claim # 6835; Filed: $872.00 | 5600-000 | | 45.43 | 30,257.79 |
| 07/11/19 | 12692 | Marcella Stansberry | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6836; Filed: $900.00 | 5600-000 | | 46.89 | 30,210.90 |
| 07/11/19 | 12693 | Jeanette Montalto | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 6839; Filed: $1,800.00 | 5600-000 | | 93.77 | 30,117.13 |
| 07/11/19 | 12694 | Risa Curiale | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 6840; Filed: $1,300.00 Stopped on 12/17/2019 | 5600-005 | | 67.73 | 30,049.40 |
| 07/11/19 | 12695 | Barbara Hudzik | Distribution payment - Dividend paid at 5.21% of $1,065.86; Claim # 6849; Filed: $1,065.86 | 5600-000 | | 55.53 | 29,993.87 |
| 07/11/19 | 12696 | Diana L. Pumphrey | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6851; Filed: $900.00 | 5600-000 | | 46.89 | 29,946.98 |
| 07/11/19 | 12697 | Cindy L. Froom | Distribution payment - Dividend paid at 5.21% of $823.08; Claim # 6852; Filed: $823.08 | 5600-000 | | 42.88 | 29,904.10 |
| 07/11/19 | 12698 | Guelma K. Anderson | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6853; Filed: $800.00 | 5600-000 | | 41.68 | 29,862.42 |
| 07/11/19 | 12699 | Joy H. O'Neill | Distribution payment - Dividend paid at 5.21% of $1,368.00; Claim # 6855; Filed: $1,368.00 | 5600-000 | | 71.27 | 29,791.15 |
| 07/11/19 | 12700 | Shirley A. Lunger | Distribution payment - Dividend paid at 5.21% of $981.00; Claim # 6857; Filed: $981.00 | 5600-000 | | 51.11 | 29,740.04 |
| 07/11/19 | 12701 | Rosie Coleman | Distribution payment - Dividend paid at 5.21% of $745.00; Claim # 6859; Filed: $745.00 Stopped on 12/17/2019 | 5600-005 | | 38.81 | 29,701.23 |
| 07/11/19 | 12702 | Barbara J. Rice | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 6863; Filed: $700.00 Stopped on 12/17/2019 | 5600-005 | | 36.47 | 29,664.76 |
| 07/11/19 | 12703 | Gwendolyn Deans | Distribution payment - Dividend paid at 5.21% of $1,636.44; Claim # 6864; Filed: $1,636.44 | 5600-000 | | 85.25 | 29,579.51 |
| 07/11/19 | 12704 | Melinda (Mindy) Nicole Heaston | Distribution payment - Dividend paid at 5.21% of $1,456.00; Claim # 6868; Filed: $1,456.00 | 5600-000 | | 75.85 | 29,503.66 |
| 07/11/19 | 12705 | Robin R. Bruce | Distribution payment - Dividend paid at 5.21% of $1,201.00; Claim # 6870; Filed: $1,201.00 | 5600-000 | | 62.57 | 29,441.09 |

| | | Page Subtotals: | $0.00 | $1,078.66 |
|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 171

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12706 | Gregg R. Lawson | Distribution payment - Dividend paid at 5.21% of $683.36; Claim # 6876; Filed: $683.36 | 5600-000 | | 35.60 | 29,405.49 |
| 07/11/19 | 12707 | Elaine Wells | Distribution payment - Dividend paid at 5.21% of $1,576.16; Claim # 6877; Filed: $1,576.16 | 5600-000 | | 82.11 | 29,323.38 |
| 07/11/19 | 12708 | Mike Frist & Vicki Frist | Distribution payment - Dividend paid at 5.21% of $1,645.00; Claim # 6880; Filed: $1,645.00 Stopped on 12/17/2019 | 5600-005 | | 85.70 | 29,237.68 |
| 07/11/19 | 12709 | Debi Fetterly | Distribution payment - Dividend paid at 5.21% of $941.16; Claim # 6882; Filed: $941.16 Stopped on 12/17/2019 | 5600-005 | | 49.03 | 29,188.65 |
| 07/11/19 | 12710 | Heather C. Smith | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6887; Filed: $1,000.00 | 5600-000 | | 52.10 | 29,136.55 |
| 07/11/19 | 12711 | Tari L. Neiffer | Distribution payment - Dividend paid at 5.21% of $1,089.00; Claim # 6888; Filed: $1,089.00 | 5600-000 | | 56.73 | 29,079.82 |
| 07/11/19 | 12712 | Margaret V. Simmons | Distribution payment - Dividend paid at 5.21% of $908.25; Claim # 6890; Filed: $908.25 | 5600-000 | | 47.32 | 29,032.50 |
| 07/11/19 | 12713 | Tolisha Oakley | Distribution payment - Dividend paid at 5.21% of $1,358.72; Claim # 6891; Filed: $1,358.72 Stopped on 12/17/2019 | 5600-005 | | 70.78 | 28,961.72 |
| 07/11/19 | 12714 | Leelamma Kuryan | Distribution payment - Dividend paid at 5.21% of $1,384.59; Claim # 6892; Filed: $1,384.59 | 5600-000 | | 72.13 | 28,889.59 |
| 07/11/19 | 12715 | Denise L. Thomas | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6896; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 28,842.70 |
| 07/11/19 | 12716 | Carey A. Morris | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6901P; Filed: $3,244.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 28,716.37 |
| 07/11/19 | 12717 | Lorraine J. Parris-Bouzy | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 6902; Filed: $2,200.00 Stopped on 12/17/2019 | 5600-005 | | 114.61 | 28,601.76 |
| 07/11/19 | 12718 | Lyz Knight | Distribution payment - Dividend paid at 5.21% of $754.00; Claim # 6906; Filed: $754.00 | 5600-000 | | 39.28 | 28,562.48 |
| 07/11/19 | 12719 | Candy Stormer | Distribution payment - Dividend paid at 5.21% of $1,232.07; Claim # 6908; Filed: $1,232.07 | 5600-000 | | 64.19 | 28,498.29 |
| 07/11/19 | 12720 | Kami K. Delameter | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6910; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 28,456.61 |
| 07/11/19 | 12721 | Mary Happy Dean | Distribution payment - Dividend paid at 5.21% of $694.65; Claim # 6911; Filed: $694.65 Stopped on 12/17/2019 | 5600-005 | | 36.19 | 28,420.42 |
| 07/11/19 | 12722 | Josephine Miller | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6915; Filed: $1,000.00 | 5600-000 | | 52.10 | 28,368.32 |
| 07/11/19 | 12723 | Yolanda Arriaga | Distribution payment - Dividend paid at 5.21% of $803.10; Claim # 6916; Filed: $803.10 | 5600-000 | | 41.84 | 28,326.48 |

Page Subtotals: $0.00 $1,114.61

## Form 2

Exhibit 9

Page: 172

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12724 | Kathleen M. Bonanni | Distribution payment - Dividend paid at 5.21% of $752.00; Claim # 6917; Filed: $752.00 | 5600-000 | | 39.18 | 28,287.30 |
| 07/11/19 | 12725 | Diane Walsh | Distribution payment - Dividend paid at 5.21% of $760.28; Claim # 6923; Filed: $760.28 | 5600-000 | | 39.61 | 28,247.69 |
| 07/11/19 | 12726 | Karen Carley | Distribution payment - Dividend paid at 5.21% of $807.00; Claim # 6924; Filed: $807.00 Stopped on 12/17/2019 | 5600-005 | | 42.04 | 28,205.65 |
| 07/11/19 | 12727 | Lori Orsi | Distribution payment - Dividend paid at 5.21% of $1,169.15; Claim # 6925; Filed: $1,169.15 | 5600-000 | | 60.91 | 28,144.74 |
| 07/11/19 | 12728 | Noreen Rose | Distribution payment - Dividend paid at 5.21% of $1,863.00; Claim # 6927; Filed: $1,863.00 | 5600-000 | | 97.06 | 28,047.68 |
| 07/11/19 | 12729 | Thomas Svec | Distribution payment - Dividend paid at 5.21% of $1,043.22; Claim # 6928; Filed: $1,043.22 | 5600-000 | | 54.35 | 27,993.33 |
| 07/11/19 | 12730 | Gwenn A. Ehrlich | Distribution payment - Dividend paid at 5.21% of $1,103.90; Claim # 6929; Filed: $1,103.90 | 5600-000 | | 57.51 | 27,935.82 |
| 07/11/19 | 12731 | Edward B. Bariana Jr. | Distribution payment - Dividend paid at 5.21% of $2,350.00; Claim # 6930; Filed: $2,350.00 Stopped on 12/17/2019 | 5600-005 | | 122.43 | 27,813.39 |
| 07/11/19 | 12732 | Mary Niemi | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6932P; Filed: $3,686.55 | 5600-000 | | 126.33 | 27,687.06 |
| 07/11/19 | 12733 | Kathleen De Yeso | Distribution payment - Dividend paid at 5.21% of $951.00; Claim # 6933; Filed: $951.00 Stopped on 12/17/2019 | 5600-005 | | 49.54 | 27,637.52 |
| 07/11/19 | 12734 | Marcy B. Silverman | Distribution payment - Dividend paid at 5.21% of $1,017.00; Claim # 6935; Filed: $1,017.00 Stopped on 12/17/2019 | 5600-005 | | 52.98 | 27,584.54 |
| 07/11/19 | 12735 | Kathleen Walsh | Distribution payment - Dividend paid at 5.21% of $682.00; Claim # 6936; Filed: $682.00 | 5600-000 | | 35.53 | 27,549.01 |
| 07/11/19 | 12736 | Selina Egunjobi | Distribution payment - Dividend paid at 5.21% of $688.36; Claim # 6940; Filed: $688.36 Stopped on 12/17/2019 | 5600-005 | | 35.86 | 27,513.15 |
| 07/11/19 | 12737 | Cherie J. Taylor | Distribution payment - Dividend paid at 5.21% of $983.35; Claim # 6943; Filed: $983.35 Stopped on 12/17/2019 | 5600-005 | | 51.23 | 27,461.92 |
| 07/11/19 | 12738 | Mr. and Mrs. Todd Smith | Distribution payment - Dividend paid at 5.21% of $1,467.90; Claim # 6948; Filed: $1,467.90 Stopped on 12/17/2019 | 5600-005 | | 76.47 | 27,385.45 |
| 07/11/19 | 12739 | Rosa Gutierrez | Distribution payment - Dividend paid at 5.21% of $711.62; Claim # 6949; Filed: $711.62 | 5600-000 | | 37.07 | 27,348.38 |
| 07/11/19 | 12740 | Eva Yourman | Distribution payment - Dividend paid at 5.21% of $1,091.00; Claim # 6950; Filed: $1,091.00 | 5600-000 | | 56.84 | 27,291.54 |
| 07/11/19 | 12741 | Bonnie K. Pederson | Distribution payment - Dividend paid at 5.21% of $1,419.52; Claim # 6952; Filed: $1,419.52 | 5600-000 | | 73.95 | 27,217.59 |

Page Subtotals: $0.00     $1,108.89

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 173

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12742 | Benito Gonzalez, III | Distribution payment - Dividend paid at 5.21% of $752.50; Claim # 6953; Filed: $752.50 | 5600-000 | | 39.20 | 27,178.39 |
| 07/11/19 | 12743 | Miriam C. Coughlin | Distribution payment - Dividend paid at 5.21% of $989.45; Claim # 6954; Filed: $989.45 Stopped on 12/17/2019 | 5600-005 | | 51.55 | 27,126.84 |
| 07/11/19 | 12744 | Barbara E. Heili | Distribution payment - Dividend paid at 5.21% of $1,093.66; Claim # 6957; Filed: $1,093.66 | 5600-000 | | 56.98 | 27,069.86 |
| 07/11/19 | 12745 | Julianne J. Heins | Distribution payment - Dividend paid at 5.21% of $720.10; Claim # 6962; Filed: $720.10 Stopped on 12/17/2019 | 5600-005 | | 37.51 | 27,032.35 |
| 07/11/19 | 12746 | Sandra DeGraw | Distribution payment - Dividend paid at 5.21% of $1,337.10; Claim # 6963; Filed: $1,337.10 | 5600-000 | | 69.66 | 26,962.69 |
| 07/11/19 | 12747 | James Cramer | Distribution payment - Dividend paid at 5.21% of $711.60; Claim # 6965; Filed: $711.60 | 5600-000 | | 37.07 | 26,925.62 |
| 07/11/19 | 12748 | Rosemary Cramer | Distribution payment - Dividend paid at 5.21% of $711.60; Claim # 6966; Filed: $711.60 | 5600-000 | | 37.07 | 26,888.55 |
| 07/11/19 | 12749 | Susan J. Shunk | Distribution payment - Dividend paid at 5.21% of $813.00; Claim # 6969; Filed: $813.00 Stopped on 12/17/2019 | 5600-005 | | 42.35 | 26,846.20 |
| 07/11/19 | 12750 | Diane Schrenk | Distribution payment - Dividend paid at 5.21% of $1,078.92; Claim # 6970; Filed: $1,078.92 | 5600-000 | | 56.21 | 26,789.99 |
| 07/11/19 | 12751 | Adriana J. Gonzalez | Distribution payment - Dividend paid at 5.21% of $752.50; Claim # 6971; Filed: $752.50 | 5600-000 | | 39.20 | 26,750.79 |
| 07/11/19 | 12752 | Vivian Ivie | Distribution payment - Dividend paid at 5.21% of $866.29; Claim # 6973; Filed: $866.29 | 5600-000 | | 45.13 | 26,705.66 |
| 07/11/19 | 12753 | Voyne Calaway | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 6974; Filed: $1,100.00 Stopped on 12/17/2019 | 5600-005 | | 57.31 | 26,648.35 |
| 07/11/19 | 12754 | Wanda Pollman | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 6984; Filed: $1,200.00 | 5600-000 | | 62.52 | 26,585.83 |
| 07/11/19 | 12755 | Anne Marie Tomaski | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6986P; Filed: $4,314.00 | 5600-000 | | 126.33 | 26,459.50 |
| 07/11/19 | 12756 | Wanda J. Nelson | Distribution payment - Dividend paid at 5.21% of $1,507.60; Claim # 6990; Filed: $1,507.60 | 5600-000 | | 78.54 | 26,380.96 |
| 07/11/19 | 12757 | Shirley Doughty | Distribution payment - Dividend paid at 5.21% of $1,220.00; Claim # 6991; Filed: $1,220.00 | 5600-000 | | 63.56 | 26,317.40 |
| 07/11/19 | 12758 | Timothy Doughty | Distribution payment - Dividend paid at 5.21% of $1,746.15; Claim # 6992; Filed: $1,746.15 | 5600-000 | | 90.97 | 26,226.43 |
| 07/11/19 | 12759 | Marji Rhoad Ricciardi | Distribution payment - Dividend paid at 5.21% of $703.07; Claim # 6993; Filed: $703.07 | 5600-000 | | 36.63 | 26,189.80 |

Page Subtotals:     $0.00     $1,027.79

## Form 2

Exhibit 9

Page: 174

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12760 | DaAnn Marie Piglowski | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6994P; Filed: $3,837.54 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 26,063.47 |
| 07/11/19 | 12761 | Sandra J. McAllister | Distribution payment - Dividend paid at 5.21% of $914.80; Claim # 6997; Filed: $914.80 | 5600-000 | | 47.66 | 26,015.81 |
| 07/11/19 | 12762 | Elizabeth A. Russo | Distribution payment - Dividend paid at 5.21% of $938.42; Claim # 6998; Filed: $938.42 | 5600-000 | | 48.89 | 25,966.92 |
| 07/11/19 | 12763 | Kathleen M. Abreu | Distribution payment - Dividend paid at 5.21% of $711.90; Claim # 6999; Filed: $711.90 | 5600-000 | | 37.09 | 25,929.83 |
| 07/11/19 | 12764 | Norma DeLeon | Distribution payment - Dividend paid at 5.21% of $933.00; Claim # 7000; Filed: $933.00 | 5600-000 | | 48.61 | 25,881.22 |
| 07/11/19 | 12765 | Nancy E. Vaccarezza | Distribution payment - Dividend paid at 5.21% of $1,136.40; Claim # 7001; Filed: $1,136.40 | 5600-000 | | 59.20 | 25,822.02 |
| 07/11/19 | 12766 | Frances Guglielmo | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 7004; Filed: $818.22 | 5600-000 | | 42.63 | 25,779.39 |
| 07/11/19 | 12767 | Claire D. Singleton | Distribution payment - Dividend paid at 5.21% of $1,028.00; Claim # 7006; Filed: $1,028.00 | 5600-000 | | 53.55 | 25,725.84 |
| 07/11/19 | 12768 | Elaine Dodsworth | Distribution payment - Dividend paid at 5.21% of $1,213.30; Claim # 7007; Filed: $1,213.30 | 5600-000 | | 63.21 | 25,662.63 |
| 07/11/19 | 12769 | Roland Fridell | Distribution payment - Dividend paid at 5.21% of $1,539.45; Claim # 7008; Filed: $1,539.45 | 5600-000 | | 80.20 | 25,582.43 |
| 07/11/19 | 12770 | Donna Fridell | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7009P; Filed: $2,458.35 | 5600-000 | | 126.33 | 25,456.10 |
| 07/11/19 | 12771 | Donelle J. Hill Ollivierre | Distribution payment - Dividend paid at 5.21% of $972.84; Claim # 7010; Filed: $972.84 Stopped on 12/17/2019 | 5600-005 | | 50.68 | 25,405.42 |
| 07/11/19 | 12772 | Pauline Morrison | Distribution payment - Dividend paid at 5.21% of $840.00; Claim # 7011; Filed: $840.00 | 5600-000 | | 43.76 | 25,361.66 |
| 07/11/19 | 12773 | Taniesha Whittaker | Distribution payment - Dividend paid at 5.21% of $950.00; Claim # 7012; Filed: $950.00 | 5600-000 | | 49.49 | 25,312.17 |
| 07/11/19 | 12774 | Charlotte Levin | Distribution payment - Dividend paid at 5.21% of $825.00; Claim # 7014; Filed: $825.00 Stopped on 12/17/2019 | 5600-005 | | 42.98 | 25,269.19 |
| 07/11/19 | 12775 | Diana Frain | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7015; Filed: $1,200.00 | 5600-000 | | 62.52 | 25,206.67 |
| 07/11/19 | 12776 | Carolyn Bradford | Distribution payment - Dividend paid at 5.21% of $2,026.10; Claim # 7018; Filed: $2,026.10 | 5600-000 | | 105.55 | 25,101.12 |
| 07/11/19 | 12777 | Terri Ann Smith | Distribution payment - Dividend paid at 5.21% of $1,087.96; Claim # 7019; Filed: $1,087.96 Stopped on 12/17/2019 | 5600-005 | | 56.68 | 25,044.44 |

Page Subtotals:          $0.00          $1,145.36

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 175

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12778 | Kristin Keleher-Martin | Distribution payment - Dividend paid at 5.21% of $2,425.00 / Claim # 7023P; Filed: $2,942.96 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 24,918.11 |
| 07/11/19 | 12779 | Sandra E. Gumbs | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7024; Filed: $1,000.00 | 5600-000 | | 52.10 | 24,866.01 |
| 07/11/19 | 12780 | Bobbi S. Woodward | Distribution payment - Dividend paid at 5.21% of $959.00; Claim # 7026; Filed: $959.00 | 5600-000 | | 49.96 | 24,816.05 |
| 07/11/19 | 12781 | Brenda Caivano | Distribution payment - Dividend paid at 5.21% of $1,039.00; Claim # 7035; Filed: $1,039.00 | 5600-000 | | 54.13 | 24,761.92 |
| 07/11/19 | 12782 | Peggy A. Goodell | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 7036; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 24,688.99 |
| 07/11/19 | 12783 | Carolyn Via | Distribution payment - Dividend paid at 5.21% of $1,576.65; Claim # 7039; Filed: $1,576.65 | 5600-000 | | 82.14 | 24,606.85 |
| 07/11/19 | 12784 | Denise L. Zafran | Distribution payment - Dividend paid at 5.21% of $870.67; Claim # 7040; Filed: $870.67 Stopped on 12/17/2019 | 5600-005 | | 45.36 | 24,561.49 |
| 07/11/19 | 12785 | Mary T. Longenecker | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 7042; Filed: $1,500.00 | 5600-000 | | 78.14 | 24,483.35 |
| 07/11/19 | 12786 | Louise A. Richmond | Distribution payment - Dividend paid at 5.21% of $968.00; Claim # 7043; Filed: $968.00 Stopped on 12/17/2019 | 5600-005 | | 50.43 | 24,432.92 |
| 07/11/19 | 12787 | Linda Musser | Distribution payment - Dividend paid at 5.21% of $711.90; Claim # 7046; Filed: $711.90 | 5600-000 | | 37.09 | 24,395.83 |
| 07/11/19 | 12788 | Sherry Piskadlo | Distribution payment - Dividend paid at 5.21% of $932.26; Claim # 7047; Filed: $932.26 Stopped on 12/17/2019 | 5600-005 | | 48.57 | 24,347.26 |
| 07/11/19 | 12789 | Gerry Tittle | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7051; Filed: $800.00 | 5600-000 | | 41.68 | 24,305.58 |
| 07/11/19 | 12790 | Joy Thompson | Distribution payment - Dividend paid at 5.21% of $991.32; Claim # 7055; Filed: $991.32 | 5600-000 | | 51.64 | 24,253.94 |
| 07/11/19 | 12791 | Rachel Becerra | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7056; Filed: $700.00 Stopped on 10/02/2019 | 5600-005 | | 36.47 | 24,217.47 |
| 07/11/19 | 12792 | Marcia L. Zenk | Distribution payment - Dividend paid at 5.21% of $848.20; Claim # 7057; Filed: $848.20 Stopped on 12/17/2019 | 5600-005 | | 44.19 | 24,173.28 |
| 07/11/19 | 12793 | Angela Fernandes | Distribution payment - Dividend paid at 5.21% of $1,533.45; Claim # 7062; Filed: $1,533.45 | 5600-000 | | 79.89 | 24,093.39 |
| 07/11/19 | 12794 | Cynthia J. Plesko | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7066; Filed: $700.00 | 5600-000 | | 36.47 | 24,056.92 |
| 07/11/19 | 12795 | Deborah Boyce | Distribution payment - Dividend paid at 5.21% of $1,655.96; Claim # 7070; Filed: $1,655.96 | 5600-000 | | 86.27 | 23,970.65 |

Page Subtotals: $0.00   $1,073.79

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 176

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12796 | Beverly A. Banister | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7073; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 23,908.13 |
| 07/11/19 | 12797 | Cathyann Hoye | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7076; Filed: $1,200.00 | 5600-000 | | 62.52 | 23,845.61 |
| 07/11/19 | 12798 | Elizabeth Menduke | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7081; Filed: $900.00 | 5600-000 | | 46.89 | 23,798.72 |
| 07/11/19 | 12799 | Charlotte Buerk | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 7085; Filed: $2,200.00 Stopped on 12/17/2019 | 5600-005 | | 114.61 | 23,684.11 |
| 07/11/19 | 12800 | Amy Brennan-Strack | Distribution payment - Dividend paid at 5.21% of $1,136.00; Claim # 7086; Filed: $1,136.00 | 5600-000 | | 59.18 | 23,624.93 |
| 07/11/19 | 12801 | Margaret A. Curt | Distribution payment - Dividend paid at 5.21% of $1,294.72; Claim # 7087; Filed: $1,294.72 | 5600-000 | | 67.45 | 23,557.48 |
| 07/11/19 | 12802 | Queena Jones | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7088; Filed: $1,000.00 | 5600-000 | | 52.10 | 23,505.38 |
| 07/11/19 | 12803 | Julie Vura | Distribution payment - Dividend paid at 5.21% of $915.90; Claim # 7089; Filed: $915.90 Stopped on 12/17/2019 | 5600-005 | | 47.71 | 23,457.67 |
| 07/11/19 | 12804 | Dolores Watson | Distribution payment - Dividend paid at 5.21% of $2,356.26; Claim # 7102; Filed: $2,356.26 | 5600-000 | | 122.75 | 23,334.92 |
| 07/11/19 | 12805 | Marcia Stepner | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 7105; Filed: $1,500.00 Stopped on 12/17/2019 | 5600-005 | | 78.14 | 23,256.78 |
| 07/11/19 | 12806 | Margaret Gibbs | Distribution payment - Dividend paid at 5.21% of $1,132.92; Claim # 7106; Filed: $1,132.92 Stopped on 12/17/2019 | 5600-005 | | 59.02 | 23,197.76 |
| 07/11/19 | 12807 | Vanessa Kreischer | Distribution payment - Dividend paid at 5.21% of $752.20; Claim # 7107; Filed: $752.20 | 5600-000 | | 39.19 | 23,158.57 |
| 07/11/19 | 12808 | Roberta Birt | Distribution payment - Dividend paid at 5.21% of $1,481.50; Claim # 7108; Filed: $1,481.50 Stopped on 12/17/2019 | 5600-005 | | 77.18 | 23,081.39 |
| 07/11/19 | 12809 | Susanna Peirce | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7114P; Filed: $4,290.31 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 22,955.06 |
| 07/11/19 | 12810 | Frederique M. Gokturk | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7115; Filed: $900.00 | 5600-000 | | 46.89 | 22,908.17 |
| 07/11/19 | 12811 | Teri Quinata | Distribution payment - Dividend paid at 5.21% of $860.86; Claim # 7118; Filed: $860.86 | 5600-000 | | 44.85 | 22,863.32 |
| 07/11/19 | 12812 | Barbara Halloran | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7121; Filed: $1,000.00 | 5600-000 | | 52.10 | 22,811.22 |
| 07/11/19 | 12813 | Katherine Bullis | Distribution payment - Dividend paid at 5.21% of $1,209.00; Claim # 7127; Filed: $1,209.00 | 5600-000 | | 62.98 | 22,748.24 |

| | | | | Page Subtotals: | $0.00 | $1,222.41 | |
|---|---|---|---|---|---|---|---|

## Form 2

**Exhibit 9**

Page: 177

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12814 | Elvera Cermenello Caruso | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7128; Filed: $1,000.00 | 5600-000 | | 52.10 | 22,696.14 |
| 07/11/19 | 12815 | Debra Collins | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7132; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 22,649.25 |
| 07/11/19 | 12816 | George H. Lewis | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7133; Filed: $800.00 | 5600-000 | | 41.68 | 22,607.57 |
| 07/11/19 | 12817 | Cherla M. Lewis | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 7134; Filed: $1,800.00 | 5600-000 | | 93.77 | 22,513.80 |
| 07/11/19 | 12818 | Maryln Claussen | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7135; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 22,461.70 |
| 07/11/19 | 12819 | Jeanne F. Smith | Distribution payment - Dividend paid at 5.21% of $2,365.00; Claim # 7136; Filed: $2,365.00 | 5600-000 | | 123.21 | 22,338.49 |
| 07/11/19 | 12820 | Deborah C. Koepcke | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7137; Filed: $1,000.00 | 5600-000 | | 52.10 | 22,286.39 |
| 07/11/19 | 12821 | Caroline J. Wisler | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7138; Filed: $900.00 Stopped on 12/17/2019 | 5600-005 | | 46.89 | 22,239.50 |
| 07/11/19 | 12822 | Shelley Maywald | Distribution payment - Dividend paid at 5.21% of $1,877.84; Claim # 7141; Filed: $1,877.84 | 5600-000 | | 97.83 | 22,141.67 |
| 07/11/19 | 12823 | Mamie I. McCoy | Distribution payment - Dividend paid at 5.21% of $955.08; Claim # 7142; Filed: $955.08 | 5600-000 | | 49.76 | 22,091.91 |
| 07/11/19 | 12824 | Barbara Dunivan | Distribution payment - Dividend paid at 5.21% of $1,479.00; Claim # 7143; Filed: $1,479.00 | 5600-000 | | 77.05 | 22,014.86 |
| 07/11/19 | 12825 | Sarah Yassine | Distribution payment - Dividend paid at 5.21% of $1,206.68; Claim # 7145; Filed: $1,206.68 Stopped on 12/17/2019 | 5600-005 | | 62.86 | 21,952.00 |
| 07/11/19 | 12826 | Michael Cox | Distribution payment - Dividend paid at 5.21% of $719.45; Claim # 7146; Filed: $719.45 | 5600-000 | | 37.48 | 21,914.52 |
| 07/11/19 | 12827 | Christa Wagner | Distribution payment - Dividend paid at 5.21% of $1,440.99; Claim # 7150; Filed: $1,440.99 | 5600-000 | | 75.07 | 21,839.45 |
| 07/11/19 | 12828 | Joan Buerk | Distribution payment - Dividend paid at 5.21% of $1,284.00; Claim # 7151; Filed: $1,284.00 | 5600-000 | | 66.89 | 21,772.56 |
| 07/11/19 | 12829 | Amy Brown | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 7153; Filed: $1,800.00 Stopped on 12/17/2019 | 5600-005 | | 93.77 | 21,678.79 |
| 07/11/19 | 12830 | Natalie Brunelle Dunning | Distribution payment - Dividend paid at 5.21% of $1,280.00; Claim # 7154; Filed: $1,280.00 | 5600-000 | | 66.68 | 21,612.11 |
| 07/11/19 | 12831 | Susan Schweinsburg | Distribution payment - Dividend paid at 5.21% of $1,886.12; Claim # 7157; Filed: $1,886.12 | 5600-000 | | 98.26 | 21,513.85 |

Page Subtotals:  $0.00  $1,234.39

# Form 2

Exhibit 9

Page: 178

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12832 | Linda Guariglia | Distribution payment - Dividend paid at 5.21% of $1,027.80; Claim # 7163; Filed: $1,027.80 Stopped on 12/17/2019 | 5600-005 | | 53.54 | 21,460.31 |
| 07/11/19 | 12833 | Charlene Levy | Distribution payment - Dividend paid at 5.21% of $1,120.24; Claim # 7166; Filed: $1,120.24 Stopped on 12/17/2019 | 5600-005 | | 58.36 | 21,401.95 |
| 07/11/19 | 12834 | Lois J. Christian | Distribution payment - Dividend paid at 5.21% of $1,049.52; Claim # 7171; Filed: $1,049.52 Stopped on 12/17/2019 | 5600-005 | | 54.68 | 21,347.27 |
| 07/11/19 | 12835 | Barbara Tierno | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 7172; Filed: $1,400.00 | 5600-000 | | 72.93 | 21,274.34 |
| 07/11/19 | 12836 | Cynthia May | Distribution payment - Dividend paid at 5.21% of $1,286.20; Claim # 7173; Filed: $1,286.20 | 5600-000 | | 67.01 | 21,207.33 |
| 07/11/19 | 12837 | Cynthia Nicgorski | Distribution payment - Dividend paid at 5.21% of $935.28; Claim # 7177; Filed: $935.28 | 5600-000 | | 48.72 | 21,158.61 |
| 07/11/19 | 12838 | Lynett Hite Kimmel | Distribution payment - Dividend paid at 5.21% of $908.34; Claim # 7179; Filed: $908.34 Stopped on 12/17/2019 | 5600-005 | | 47.32 | 21,111.29 |
| 07/11/19 | 12839 | Kristine A. Zachary | Distribution payment - Dividend paid at 5.21% of $849.54; Claim # 7180; Filed: $849.54 Stopped on 12/17/2019 | 5600-005 | | 44.26 | 21,067.03 |
| 07/11/19 | 12840 | Cheryn Williams | Distribution payment - Dividend paid at 5.21% of $1,652.47; Claim # 7182; Filed: $1,652.47 | 5600-000 | | 86.09 | 20,980.94 |
| 07/11/19 | 12841 | Donna L. Siemro | Distribution payment - Dividend paid at 5.21% of $727.00; Claim # 7186; Filed: $727.00 | 5600-000 | | 37.87 | 20,943.07 |
| 07/11/19 | 12842 | Sandra R. Wolchok | Distribution payment - Dividend paid at 5.21% of $1,288.77; Claim # 7188; Filed: $1,288.77 | 5600-000 | | 67.14 | 20,875.93 |
| 07/11/19 | 12843 | Deborah Kincade | Distribution payment - Dividend paid at 5.21% of $813.60; Claim # 7190; Filed: $813.60 Stopped on 12/17/2019 | 5600-005 | | 42.39 | 20,833.54 |
| 07/11/19 | 12844 | Kathleen J. Herrmann | Distribution payment - Dividend paid at 5.21% of $1,448.00; Claim # 7191; Filed: $1,448.00 Stopped on 12/17/2019 | 5600-005 | | 75.44 | 20,758.10 |
| 07/11/19 | 12845 | Lou-Ann E. Leahy | Distribution payment - Dividend paid at 5.21% of $1,274.88; Claim # 7193; Filed: $1,274.88 | 5600-000 | | 66.42 | 20,691.68 |
| 07/11/19 | 12846 | Shannon C. O'Rourke | Distribution payment - Dividend paid at 5.21% of $696.66; Claim # 7195; Filed: $696.66 Stopped on 12/17/2019 | 5600-005 | | 36.29 | 20,655.39 |
| 07/11/19 | 12847 | Barbara C. Orton | Distribution payment - Dividend paid at 5.21% of $2,345.00; Claim # 7197; Filed: $2,345.00 | 5600-000 | | 122.17 | 20,533.22 |
| 07/11/19 | 12848 | Dovie L. and Larry J. Sanders | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7198; Filed: $900.00 | 5600-000 | | 46.89 | 20,486.33 |
| 07/11/19 | 12849 | Sandra Ramos | Distribution payment - Dividend paid at 5.21% of $1,349.00; Claim # 7201; Filed: $1,349.00 | 5600-000 | | 70.28 | 20,416.05 |
| | | | | **Page Subtotals:** | **$0.00** | **$1,097.80** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 179

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12850 | Danielle Hoeffner | Distribution payment - Dividend paid at 5.21% of $805.20; Claim # 7205; Filed: $805.20 | 5600-000 | | 41.95 | 20,374.10 |
| 07/11/19 | 12851 | Deborah Siegel | Distribution payment - Dividend paid at 5.21% of $1,050.00; Claim # 7208; Filed: $1,050.00 Stopped on 12/17/2019 | 5600-005 | | 54.70 | 20,319.40 |
| 07/11/19 | 12852 | Connie Tumosa-Haufe | Distribution payment - Dividend paid at 5.21% of $739.26; Claim # 7210; Filed: $739.26 | 5600-000 | | 38.51 | 20,280.89 |
| 07/11/19 | 12853 | Linda L. Garen | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 7212; Filed: $1,250.00 Stopped on 12/17/2019 | 5600-005 | | 65.12 | 20,215.77 |
| 07/11/19 | 12854 | Terry L. Again | Distribution payment - Dividend paid at 5.21% of $1,508.00; Claim # 7213; Filed: $1,508.00 Stopped on 12/17/2019 | 5600-005 | | 78.56 | 20,137.21 |
| 07/11/19 | 12855 | Lois Sciacchetano | Distribution payment - Dividend paid at 5.21% of $974.00; Claim # 7214; Filed: $974.00 Stopped on 12/17/2019 | 5600-005 | | 50.74 | 20,086.47 |
| 07/11/19 | 12856 | Anastasia Vourderis | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7216; Filed: $1,200.00 | 5600-005 | | 62.52 | 20,023.95 |
| 07/11/19 | 12857 | Venus Wright | Distribution payment - Dividend paid at 5.21% of $2,054.66; Claim # 7218; Filed: $2,054.66 | 5600-000 | | 107.04 | 19,916.91 |
| 07/11/19 | 12858 | Sharon R. Noland | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7220; Filed: $750.00 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 19,877.84 |
| 07/11/19 | 12859 | Linda Jo Nichols | Distribution payment - Dividend paid at 5.21% of $1,819.00; Claim # 7222; Filed: $1,819.00 | 5600-000 | | 94.76 | 19,783.08 |
| 07/11/19 | 12860 | Consuela M. Coleman | Distribution payment - Dividend paid at 5.21% of $736.63; Claim # 7228; Filed: $736.63 | 5600-000 | | 38.38 | 19,744.70 |
| 07/11/19 | 12861 | Silver C. Jones | Distribution payment - Dividend paid at 5.21% of $736.92; Claim # 7229; Filed: $736.92 | 5600-000 | | 38.39 | 19,706.31 |
| 07/11/19 | 12862 | Louise Palermo | Distribution payment - Dividend paid at 5.21% of $1,470.70; Claim # 7230; Filed: $1,470.70 | 5600-000 | | 76.62 | 19,629.69 |
| 07/11/19 | 12863 | Susan B. Vega | Distribution payment - Dividend paid at 5.21% of $747.63; Claim # 7231; Filed: $747.63 | 5600-000 | | 38.95 | 19,590.74 |
| 07/11/19 | 12864 | Nora L. Dorsey | Distribution payment - Dividend paid at 5.21% of $1,967.00; Claim # 7232; Filed: $1,967.00 | 5600-000 | | 102.47 | 19,488.27 |
| 07/11/19 | 12865 | Martha S. Hookway | Distribution payment - Dividend paid at 5.21% of $1,656.95; Claim # 7233; Filed: $1,656.95 Stopped on 12/17/2019 | 5600-005 | | 86.32 | 19,401.95 |
| 07/11/19 | 12866 | June Doughty | Distribution payment - Dividend paid at 5.21% of $725.85; Claim # 7236; Filed: $725.85 Stopped on 12/17/2019 | 5600-005 | | 37.81 | 19,364.14 |
| 07/11/19 | 12867 | Sandra Smaragdas | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7240; Filed: $1,200.00 | 5600-000 | | 62.52 | 19,301.62 |

| | | Page Subtotals: | $0.00 | $1,114.43 |
|---|---|---|---|---|

## Form 2

Exhibit 9

Page: 180

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12868 | Norma Cramer | Distribution payment - Dividend paid at 5.21% of $1,587.94; Claim # 7245; Filed: $1,587.94 | 5600-000 | | 82.73 | 19,218.89 |
| 07/11/19 | 12869 | Deanna L. Clohessy | Distribution payment - Dividend paid at 5.21% of $856.10; Claim # 7246; Filed: $856.10 | 5600-000 | | 44.60 | 19,174.29 |
| 07/11/19 | 12870 | Kelly L. Bloomer | Distribution payment - Dividend paid at 5.21% of $1,851.96; Claim # 7248; Filed: $1,851.96 | 5600-000 | | 96.48 | 19,077.81 |
| 07/11/19 | 12871 | Eileen Haynes | Distribution payment - Dividend paid at 5.21% of $925.00; Claim # 7250; Filed: $925.00 Stopped on 12/17/2019 | 5600-005 | | 48.19 | 19,029.62 |
| 07/11/19 | 12872 | Kathryn Burnett | Distribution payment - Dividend paid at 5.21% of $1,218.04; Claim # 7253; Filed: $1,218.04 | 5600-000 | | 63.46 | 18,966.16 |
| 07/11/19 | 12873 | Lynn M. Backowski | Distribution payment - Dividend paid at 5.21% of $2,030.00; Claim # 7254; Filed: $2,030.00 | 5600-000 | | 105.76 | 18,860.40 |
| 07/11/19 | 12874 | Mack Keese, Jr. | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7256; Filed: $1,000.00 | 5600-000 | | 52.10 | 18,808.30 |
| 07/11/19 | 12875 | LaCinda Walker | Distribution payment - Dividend paid at 5.21% of $1,270.00; Claim # 7257; Filed: $1,270.00 | 5600-000 | | 66.16 | 18,742.14 |
| 07/11/19 | 12876 | Jackie Milligan | Distribution payment - Dividend paid at 5.21% of $944.36; Claim # 7262; Filed: $944.36 | 5600-000 | | 49.20 | 18,692.94 |
| 07/11/19 | 12877 | Tammie S. Lambert | Distribution payment - Dividend paid at 5.21% of $1,510.14; Claim # 7263; Filed: $1,510.14 | 5600-000 | | 78.67 | 18,614.27 |
| 07/11/19 | 12878 | Sharon Kay Lampton | Distribution payment - Dividend paid at 5.21% of $835.55; Claim # 7264; Filed: $835.55 Stopped on 12/17/2019 | 5600-005 | | 43.53 | 18,570.74 |
| 07/11/19 | 12879 | Helen Onyeukwu | Distribution payment - Dividend paid at 5.21% of $1,528.00; Claim # 7265; Filed: $1,528.00 | 5600-000 | | 79.60 | 18,491.14 |
| 07/11/19 | 12880 | Michele D'Alessandro | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7267; Filed: $700.00 | 5600-000 | | 36.47 | 18,454.67 |
| 07/11/19 | 12881 | Rebecca Rose | Distribution payment - Dividend paid at 5.21% of $1,345.62; Claim # 7268; Filed: $1,345.62 | 5600-000 | | 70.10 | 18,384.57 |
| 07/11/19 | 12882 | Blair D. Spofford | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 7269; Filed: $1,500.00 | 5600-000 | | 78.14 | 18,306.43 |
| 07/11/19 | 12883 | Elizabeth Slatt | Distribution payment - Dividend paid at 5.21% of $1,278.28; Claim # 7270; Filed: $1,278.28 | 5600-000 | | 66.59 | 18,239.84 |
| 07/11/19 | 12884 | Ethel Berger | Distribution payment - Dividend paid at 5.21% of $1,463.10; Claim # 7271; Filed: $1,463.10 | 5600-000 | | 76.22 | 18,163.62 |
| 07/11/19 | 12885 | Michelle Brewer | Distribution payment - Dividend paid at 5.21% of $743.50; Claim # 7272; Filed: $743.50 Stopped on 12/17/2019 | 5600-005 | | 38.73 | 18,124.89 |
| 07/11/19 | 12886 | Mildred McGouldrick | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7274; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 18,072.79 |

| | | | | Page Subtotals: | $0.00 | $1,228.83 | |
|---|---|---|---|---|---|---|---|

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 181

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12887 | Susan Barletta | Distribution payment - Dividend paid at 5.21% of $797.24; Claim # 7276; Filed: $797.24 | 5600-000 | | 41.53 | 18,031.26 |
| 07/11/19 | 12888 | April M. Harris | Distribution payment - Dividend paid at 5.21% of $873.00; Claim # 7277; Filed: $873.00 | 5600-000 | | 45.48 | 17,985.78 |
| 07/11/19 | 12889 | Diana A. Eddy | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7281; Filed: $800.00 | 5600-000 | | 41.68 | 17,944.10 |
| 07/11/19 | 12890 | Carolyn Burggraf | Distribution payment - Dividend paid at 5.21% of $741.00; Claim # 7282; Filed: $741.00 | 5600-000 | | 38.60 | 17,905.50 |
| 07/11/19 | 12891 | Evelyn Paszek | Distribution payment - Dividend paid at 5.21% of $1,510.75; Claim # 7285; Filed: $1,510.75 Stopped on 12/17/2019 | 5600-005 | | 78.70 | 17,826.80 |
| 07/11/19 | 12892 | Bridie Acton | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7289; Filed: $800.00 | 5600-000 | | 41.68 | 17,785.12 |
| 07/11/19 | 12893 | Nannette Fogle | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7290; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 17,733.02 |
| 07/11/19 | 12894 | Anna M. Hershberger | Distribution payment - Dividend paid at 5.21% of $1,589.28; Claim # 7291; Filed: $1,589.28 | 5600-000 | | 82.80 | 17,650.22 |
| 07/11/19 | 12895 | Susan Ulle | Distribution payment - Dividend paid at 5.21% of $1,445.00; Claim # 7292; Filed: $1,445.00 | 5600-000 | | 75.28 | 17,574.94 |
| 07/11/19 | 12896 | Edna E. Wilson | Distribution payment - Dividend paid at 5.21% of $1,139.00; Claim # 7295; Filed: $1,139.00 | 5600-000 | | 59.34 | 17,515.60 |
| 07/11/19 | 12897 | Liana Kraenzlin | Distribution payment - Dividend paid at 5.21% of $887.52; Claim # 7298; Filed: $887.52 Stopped on 12/17/2019 | 5600-005 | | 46.24 | 17,469.36 |
| 07/11/19 | 12898 | Karen Paciotti | Distribution payment - Dividend paid at 5.21% of $1,385.65; Claim # 7299; Filed: $1,385.65 Stopped on 12/17/2019 | 5600-005 | | 72.19 | 17,397.17 |
| 07/11/19 | 12899 | Sandi Resheske | Distribution payment - Dividend paid at 5.21% of $688.00; Claim # 7300; Filed: $688.00 | 5600-000 | | 35.84 | 17,361.33 |
| 07/11/19 | 12900 | Judi Schwartz | Distribution payment - Dividend paid at 5.21% of $1,132.92; Claim # 7301; Filed: $1,132.92 Stopped on 12/17/2019 | 5600-005 | | 59.02 | 17,302.31 |
| 07/11/19 | 12901 | James C. Knowles | Distribution payment - Dividend paid at 5.21% of $1,001.72; Claim # 7302; Filed: $1,001.72 | 5600-000 | | 52.19 | 17,250.12 |
| 07/11/19 | 12902 | Ellie Munselle | Distribution payment - Dividend paid at 5.21% of $1,032.32; Claim # 7304; Filed: $1,032.32 | 5600-000 | | 53.78 | 17,196.34 |
| 07/11/19 | 12903 | Susan R. Johnson | Distribution payment - Dividend paid at 5.21% of $725.85; Claim # 7306; Filed: $725.85 Stopped on 12/17/2019 | 5600-005 | | 37.81 | 17,158.53 |
| 07/11/19 | 12904 | Audrey H. Roberts | Distribution payment - Dividend paid at 5.21% of $2,226.31; Claim # 7307; Filed: $2,226.31 Stopped on 12/17/2019 | 5600-005 | | 115.98 | 17,042.55 |

| | | Page Subtotals: | $0.00 | $1,030.24 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 182

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12905 | Reesa Grossman | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 7309; Filed: $696.00 | 5600-000 | | 36.26 | 17,006.29 |
| 07/11/19 | 12906 | Debra Brannon | Distribution payment - Dividend paid at 5.21% of $1,807.50; Claim # 7312; Filed: $1,807.50 | 5600-000 | | 94.16 | 16,912.13 |
| 07/11/19 | 12907 | Marcia L. Gibson-Ali | Distribution payment - Dividend paid at 5.21% of $1,571.16; Claim # 7313; Filed: $1,571.16 | 5600-000 | | 81.85 | 16,830.28 |
| 07/11/19 | 12908 | Barbara Bundick | Distribution payment - Dividend paid at 5.21% of $1,391.38; Claim # 7314; Filed: $1,391.38 | 5600-000 | | 72.49 | 16,757.79 |
| 07/11/19 | 12909 | Victoria Slatt | Distribution payment - Dividend paid at 5.21% of $688.56; Claim # 7315; Filed: $688.56 | 5600-000 | | 35.87 | 16,721.92 |
| 07/11/19 | 12910 | Carol Skertich | Distribution payment - Dividend paid at 5.21% of $930.00; Claim # 7319; Filed: $930.00 | 5600-000 | | 48.45 | 16,673.47 |
| 07/11/19 | 12911 | Nathalie Guillaume | Distribution payment - Dividend paid at 5.21% of $1,284.79; Claim # 7320; Filed: $1,284.79 Stopped on 12/17/2019 | 5600-005 | | 66.93 | 16,606.54 |
| 07/11/19 | 12912 | Sue E. Koch | Distribution payment - Dividend paid at 5.21% of $966.75; Claim # 7321; Filed: $966.75 Stopped on 12/17/2019 | 5600-005 | | 50.36 | 16,556.18 |
| 07/11/19 | 12913 | Regina K. Tomer | Distribution payment - Dividend paid at 5.21% of $1,357.72; Claim # 7322; Filed: $1,357.72 Stopped on 12/17/2019 | 5600-005 | | 70.73 | 16,485.45 |
| 07/11/19 | 12914 | Emilia F. Bello Jones | Distribution payment - Dividend paid at 5.21% of $833.99; Claim # 7325; Filed: $833.99 Stopped on 12/17/2019 | 5600-005 | | 43.45 | 16,442.00 |
| 07/11/19 | 12915 | Lee Pierce | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7326; Filed: $700.00 | 5600-000 | | 36.47 | 16,405.53 |
| 07/11/19 | 12916 | Jane A. Maher | Distribution payment - Dividend paid at 5.21% of $958.00; Claim # 7327; Filed: $958.00 | 5600-000 | | 49.91 | 16,355.62 |
| 07/11/19 | 12917 | Deborah Goss-Hanson | Distribution payment - Dividend paid at 5.21% of $980.00; Claim # 7329; Filed: $980.00 | 5600-000 | | 51.05 | 16,304.57 |
| 07/11/19 | 12918 | BJ Bonner | Distribution payment - Dividend paid at 5.21% of $1,117.00; Claim # 7334; Filed: $1,117.00 | 5600-000 | | 58.19 | 16,246.38 |
| 07/11/19 | 12919 | Tashawna D. Rodgers | Distribution payment - Dividend paid at 5.21% of $1,260.99; Claim # 7335; Filed: $1,260.99 | 5600-000 | | 65.69 | 16,180.69 |
| 07/11/19 | 12920 | Sylvia Ann Sammons | Distribution payment - Dividend paid at 5.21% of $796.00; Claim # 7337; Filed: $796.00 | 5600-000 | | 41.47 | 16,139.22 |
| 07/11/19 | 12921 | Cindy Berry | Distribution payment - Dividend paid at 5.21% of $2,155.00; Claim # 7338; Filed: $2,155.00 | 5600-000 | | 112.27 | 16,026.95 |
| 07/11/19 | 12922 | Gladys Quiroz | Distribution payment - Dividend paid at 5.21% of $1,470.00; Claim # 7339; Filed: $1,470.00 Stopped on 12/17/2019 | 5600-005 | | 76.58 | 15,950.37 |

Page Subtotals:          $0.00          $1,092.18

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 183

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12923 | Jennifer Norton | Distribution payment - Dividend paid at 5.21% of $845.65; Claim # 7341; Filed: $845.65 Stopped on 12/17/2019 | 5600-005 | | 44.06 | 15,906.31 |
| 07/11/19 | 12924 | Raquel Cochran | Distribution payment - Dividend paid at 5.21% of $1,157.72; Claim # 7344; Filed: $1,157.72 Stopped on 12/17/2019 | 5600-005 | | 60.31 | 15,846.00 |
| 07/11/19 | 12925 | Joy Sawatzky | Distribution payment - Dividend paid at 5.21% of $791.00; Claim # 7348; Filed: $791.00 | 5600-000 | | 41.21 | 15,804.79 |
| 07/11/19 | 12926 | Brenda K. Henley | Distribution payment - Dividend paid at 5.21% of $1,047.30; Claim # 7355; Filed: $1,047.30 | 5600-005 | | 54.56 | 15,750.23 |
| 07/11/19 | 12927 | Karen L. Schneider | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7356; Filed: $900.00 | 5600-005 | | 46.89 | 15,703.34 |
| 07/11/19 | 12928 | Joanne Horenstein | Distribution payment - Dividend paid at 5.21% of $1,038.24; Claim # 7357; Filed: $1,038.24 | 5600-005 | | 54.09 | 15,649.25 |
| 07/11/19 | 12929 | Louise Linton | Distribution payment - Dividend paid at 5.21% of $944.48; Claim # 7358; Filed: $944.48 Stopped on 12/17/2019 | 5600-005 | | 49.20 | 15,600.05 |
| 07/11/19 | 12930 | Guadalupe Perez | Distribution payment - Dividend paid at 5.21% of $1,450.52; Claim # 7360; Filed: $1,450.52 Stopped on 12/17/2019 | 5600-005 | | 75.57 | 15,524.48 |
| 07/11/19 | 12931 | Catherine M. Lain | Distribution payment - Dividend paid at 5.21% of $1,126.32; Claim # 7363; Filed: $1,126.32 | 5600-000 | | 58.68 | 15,465.80 |
| 07/11/19 | 12932 | Kath Rimac | Distribution payment - Dividend paid at 5.21% of $786.46; Claim # 7364; Filed: $786.46 Stopped on 12/17/2019 | 5600-005 | | 40.97 | 15,424.83 |
| 07/11/19 | 12933 | Dorothy J. Trainor | Distribution payment - Dividend paid at 5.21% of $1,796.18; Claim # 7374; Filed: $1,796.18 | 5600-000 | | 93.57 | 15,331.26 |
| 07/11/19 | 12934 | Maryann Hanas | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 7375; Filed: $850.00 Stopped on 12/17/2019 | 5600-005 | | 44.28 | 15,286.98 |
| 07/11/19 | 12935 | Johnnene Addison-Gay | Distribution payment - Dividend paid at 5.21% of $1,674.62; Claim # 7376; Filed: $1,674.62 | 5600-005 | | 87.24 | 15,199.74 |
| 07/11/19 | 12936 | Adelaide A. Larsen | Distribution payment - Dividend paid at 5.21% of $2,310.98; Claim # 7384; Filed: $2,310.98 | 5600-000 | | 120.39 | 15,079.35 |
| 07/11/19 | 12937 | Sandra K. Mudrack | Distribution payment - Dividend paid at 5.21% of $944.20; Claim # 7386; Filed: $944.20 | 5600-000 | | 49.19 | 15,030.16 |
| 07/11/19 | 12938 | Carol Dauch | Distribution payment - Dividend paid at 5.21% of $1,950.80; Claim # 7387; Filed: $1,950.80 | 5600-000 | | 101.63 | 14,928.53 |
| 07/11/19 | 12939 | Crystal A. Smith | Distribution payment - Dividend paid at 5.21% of $984.00; Claim # 7388; Filed: $984.00 Stopped on 12/17/2019 | 5600-005 | | 51.26 | 14,877.27 |
| 07/11/19 | 12940 | Carol L. Haluska | Distribution payment - Dividend paid at 5.21% of $912.32; Claim # 7391; Filed: $912.32 | 5600-000 | | 47.53 | 14,829.74 |
| | | | **Page Subtotals:** | | **$0.00** | **$1,120.63** | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 184

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12941 | Patricia Crossland | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7393P; Filed: $2,870.83 | 5600-000 | | 126.33 | 14,703.41 |
| 07/11/19 | 12942 | Barbara J. McDonald | Distribution payment - Dividend paid at 5.21% of $1,350.00; Claim # 7394; Filed: $1,350.00 | 5600-000 | | 70.33 | 14,633.08 |
| 07/11/19 | 12943 | Linda Beauregard | Distribution payment - Dividend paid at 5.21% of $2,049.77; Claim # 7396; Filed: $2,049.77 | 5600-000 | | 106.79 | 14,526.29 |
| 07/11/19 | 12944 | Carrie J. Simmons | Distribution payment - Dividend paid at 5.21% of $1,333.50; Claim # 7397; Filed: $1,333.50 | 5600-000 | | 69.47 | 14,456.82 |
| 07/11/19 | 12945 | Kathleen Joyce | Distribution payment - Dividend paid at 5.21% of $1,030.00; Claim # 7399; Filed: $1,030.00 | 5600-000 | | 53.66 | 14,403.16 |
| 07/11/19 | 12946 | Bonnie Safran | Distribution payment - Dividend paid at 5.21% of $1,723.62; Claim # 7409; Filed: $1,723.62 | 5600-000 | | 89.79 | 14,313.37 |
| 07/11/19 | 12947 | Mary E. Babcock | Distribution payment - Dividend paid at 5.21% of $2,265.00; Claim # 7411; Filed: $2,265.00 Stopped on 12/17/2019 | 5600-005 | | 118.00 | 14,195.37 |
| 07/11/19 | 12948 | Cynthia J. Hinnebusch | Distribution payment - Dividend paid at 5.21% of $1,060.20; Claim # 7413; Filed: $1,060.20 Stopped on 12/17/2019 | 5600-005 | | 55.23 | 14,140.14 |
| 07/11/19 | 12949 | Adrian Williams | Distribution payment - Dividend paid at 5.21% of $1,122.00; Claim # 7418; Filed: $1,122.00 Stopped on 12/17/2019 | 5600-005 | | 58.45 | 14,081.69 |
| 07/11/19 | 12950 | Susan Primeau | Distribution payment - Dividend paid at 5.21% of $693.00; Claim # 7422; Filed: $693.00 | 5600-000 | | 36.10 | 14,045.59 |
| 07/11/19 | 12951 | Ann Fogle | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7425; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 13,993.49 |
| 07/11/19 | 12952 | Cheryl Gerald | Distribution payment - Dividend paid at 5.21% of $1,696.00; Claim # 7427; Filed: $1,696.00 | 5600-000 | | 88.36 | 13,905.13 |
| 07/11/19 | 12953 | Stephany E. Gorrell | Distribution payment - Dividend paid at 5.21% of $2,287.56; Claim # 7430; Filed: $2,287.56 Stopped on 12/17/2019 | 5600-005 | | 119.17 | 13,785.96 |
| 07/11/19 | 12954 | Gary A. Gorrell | Distribution payment - Dividend paid at 5.21% of $1,035.40; Claim # 7433; Filed: $1,035.40 Stopped on 12/17/2019 | 5600-005 | | 53.94 | 13,732.02 |
| 07/11/19 | 12955 | Renata Szandra | Distribution payment - Dividend paid at 5.21% of $1,632.00; Claim # 7435; Filed: $1,632.00 Stopped on 12/17/2019 | 5600-005 | | 85.02 | 13,647.00 |
| 07/11/19 | 12956 | Myrna Butler | Distribution payment - Dividend paid at 5.21% of $1,045.04; Claim # 7436; Filed: $1,045.04 | 5600-000 | | 54.44 | 13,592.56 |
| 07/11/19 | 12957 | Luboslawa (Luba) Szandra | Distribution payment - Dividend paid at 5.21% of $1,368.00; Claim # 7437; Filed: $1,368.00 Stopped on 12/17/2019 | 5600-005 | | 71.27 | 13,521.29 |
| 07/11/19 | 12958 | Maryann Cooney | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7439P; Filed: $2,500.00 | 5600-000 | | 126.33 | 13,394.96 |

| | | Page Subtotals: | $0.00 | $1,434.78 |
|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 185

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12959 | Andrea D. Clark | Distribution payment - Dividend paid at 5.21% of $762.40; Claim # 7440; Filed: $762.40 | 5600-000 | | 39.72 | 13,355.24 |
| 07/11/19 | 12960 | Joan A. Brooks (Moliki) | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 7443; Filed: $825.26 Stopped on 12/17/2019 | 5600-005 | | 42.99 | 13,312.25 |
| 07/11/19 | 12961 | Helen Lecce | Distribution payment - Dividend paid at 5.21% of $1,279.78; Claim # 7445; Filed: $1,279.78 | 5600-000 | | 66.67 | 13,245.58 |
| 07/11/19 | 12962 | Patrick Andersen | Distribution payment - Dividend paid at 5.21% of $1,386.18; Claim # 7451; Filed: $1,386.18 Stopped on 12/17/2019 | 5600-005 | | 72.21 | 13,173.37 |
| 07/11/19 | 12963 | James Butler | Distribution payment - Dividend paid at 5.21% of $1,045.04; Claim # 7453; Filed: $1,045.04 | 5600-000 | | 54.44 | 13,118.93 |
| 07/11/19 | 12964 | Susana B. Luis | Distribution payment - Dividend paid at 5.21% of $1,162.00; Claim # 7459; Filed: $1,162.00 Stopped on 12/17/2019 | 5600-005 | | 60.54 | 13,058.39 |
| 07/11/19 | 12965 | Kathy T. Porter | Distribution payment - Dividend paid at 5.21% of $1,621.77; Claim # 7466; Filed: $1,621.77 | 5600-000 | | 84.49 | 12,973.90 |
| 07/11/19 | 12966 | Harry Chapin | Distribution payment - Dividend paid at 5.21% of $694.50; Claim # 7478; Filed: $694.50 Stopped on 12/17/2019 | 5600-005 | | 36.18 | 12,937.72 |
| 07/11/19 | 12967 | Kaye Grant | Distribution payment - Dividend paid at 5.21% of $790.00; Claim # 7479; Filed: $790.00 Stopped on 12/17/2019 | 5600-005 | | 41.16 | 12,896.56 |
| 07/11/19 | 12968 | Helen A. Carter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7497P; Filed: $3,275.38 | 5600-000 | | 126.33 | 12,770.23 |
| 07/11/19 | 12969 | Joyce A. King | Distribution payment - Dividend paid at 5.21% of $2,156.95; Claim # 7498; Filed: $2,156.95 Stopped on 12/17/2019 | 5600-005 | | 112.37 | 12,657.86 |
| 07/11/19 | 12970 | Gwyn Dwelle | Distribution payment - Dividend paid at 5.21% of $1,951.64; Claim # 7500; Filed: $1,951.64 | 5600-000 | | 101.67 | 12,556.19 |
| 07/11/19 | 12971 | Kara E. Weilandich | Distribution payment - Dividend paid at 5.21% of $985.82; Claim # 7505; Filed: $985.82 Stopped on 12/17/2019 | 5600-005 | | 51.36 | 12,504.83 |
| 07/11/19 | 12972 | Judith A. Busek | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7506; Filed: $750.00 | 5600-000 | | 39.07 | 12,465.76 |
| 07/11/19 | 12973 | Carol Cramer Drummond | Distribution payment - Dividend paid at 5.21% of $1,169.00; Claim # 7508; Filed: $1,169.00 Stopped on 12/17/2019 | 5600-005 | | 60.90 | 12,404.86 |
| 07/11/19 | 12974 | Kim Griffin | Distribution payment - Dividend paid at 5.21% of $929.36; Claim # 7509; Filed: $929.36 | 5600-000 | | 48.42 | 12,356.44 |
| 07/11/19 | 12975 | Gisela Izquierdo | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7510; Filed: $1,200.00 | 5600-000 | | 62.52 | 12,293.92 |

Page Subtotals: $0.00 $1,101.04

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 186

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12976 | Dorothy Ann Otto | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7511P; Filed: $2,883.60 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 12,167.59 |
| 07/11/19 | 12977 | Jenifer Armstrong | Distribution payment - Dividend paid at 5.21% of $1,029.20; Claim # 7512; Filed: $1,029.20 | 5600-000 | | 53.62 | 12,113.97 |
| 07/11/19 | 12978 | Toni Rugaard | Distribution payment - Dividend paid at 5.21% of $2,211.91; Claim # 7514; Filed: $2,211.91 Stopped on 12/17/2019 | 5600-005 | | 115.23 | 11,998.74 |
| 07/11/19 | 12979 | Lisa A. Vogel | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7516; Filed: $750.00 Stopped on 12/17/2019 | 5600-005 | | 39.07 | 11,959.67 |
| 07/11/19 | 12980 | Kimberly Korinek | Distribution payment - Dividend paid at 5.21% of $819.00; Claim # 7517; Filed: $819.00 Stopped on 12/17/2019 | 5600-005 | | 42.67 | 11,917.00 |
| 07/11/19 | 12981 | Melissa S. Williams | Distribution payment - Dividend paid at 5.21% of $1,215.24; Claim # 7519; Filed: $1,215.24 | 5600-000 | | 63.31 | 11,853.69 |
| 07/11/19 | 12982 | Maureen Fox | Distribution payment - Dividend paid at 5.21% of $1,532.80; Claim # 7521; Filed: $1,532.80 | 5600-000 | | 79.85 | 11,773.84 |
| 07/11/19 | 12983 | Sherry A. Sweitzer | Distribution payment - Dividend paid at 5.21% of $1,238.00; Claim # 7522; Filed: $1,238.00 | 5600-000 | | 64.50 | 11,709.34 |
| 07/11/19 | 12984 | Sunshine Axtell | Distribution payment - Dividend paid at 5.21% of $762.91; Claim # 7525; Filed: $762.91 | 5600-000 | | 39.74 | 11,669.60 |
| 07/11/19 | 12985 | Elaine Pearson | Distribution payment - Dividend paid at 5.21% of $1,589.00; Claim # 7527; Filed: $1,589.00 | 5600-000 | | 82.78 | 11,586.82 |
| 07/11/19 | 12986 | Adrienne Pastella | Distribution payment - Dividend paid at 5.21% of $1,387.63; Claim # 7528; Filed: $1,387.63 | 5600-000 | | 72.29 | 11,514.53 |
| 07/11/19 | 12987 | Vicki Lillie Shaw | Distribution payment - Dividend paid at 5.21% of $725.40; Claim # 7529; Filed: $725.40 | 5600-000 | | 37.79 | 11,476.74 |
| 07/11/19 | 12988 | Florencia V. Vaughn | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7531; Filed: $1,000.00 | 5600-000 | | 52.10 | 11,424.64 |
| 07/11/19 | 12989 | Denise M. Woodland | Distribution payment - Dividend paid at 5.21% of $1,770.59; Claim # 7532; Filed: $1,770.59 Stopped on 12/17/2019 | 5600-005 | | 92.24 | 11,332.40 |
| 07/11/19 | 12990 | Ellen C. Swanson | Distribution payment - Dividend paid at 5.21% of $1,231.44; Claim # 7534; Filed: $1,231.44 | 5600-000 | | 64.15 | 11,268.25 |
| 07/11/19 | 12991 | Rebecca Skeels-Hogan | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7535; Filed: $750.00 | 5600-000 | | 39.07 | 11,229.18 |
| 07/11/19 | 12992 | Michele C. Howell | Distribution payment - Dividend paid at 5.21% of $691.00; Claim # 7536; Filed: $691.00 Stopped on 12/17/2019 | 5600-005 | | 36.00 | 11,193.18 |
| 07/11/19 | 12993 | Norma S. Gottlieb | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 7537; Filed: $2,200.00 | 5600-000 | | 114.61 | 11,078.57 |

Page Subtotals:     $0.00     $1,215.35

## Form 2

Exhibit 9

Page: 187

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 12994 | Vondalia A. Barber | Distribution payment - Dividend paid at 5.21% of $841.95; Claim # 7539; Filed: $841.95 | 5600-000 | | 43.86 | 11,034.71 |
| 07/11/19 | 12995 | Ernestine J. Bivins | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7540; Filed: $800.00 | 5600-000 | | 41.68 | 10,993.03 |
| 07/11/19 | 12996 | Jennifer Amy Anderson | Distribution payment - Dividend paid at 5.21% of $931.00; Claim # 7541; Filed: $931.00 Stopped on 12/17/2019 | 5600-005 | | 48.50 | 10,944.53 |
| 07/11/19 | 12997 | Jacqueline N. Rider | Distribution payment - Dividend paid at 5.21% of $714.44; Claim # 7544; Filed: $714.44 Stopped on 12/17/2019 | 5600-005 | | 37.22 | 10,907.31 |
| 07/11/19 | 12998 | Barbara A. O'Leary | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7546; Filed: $700.00 | 5600-000 | | 36.47 | 10,870.84 |
| 07/11/19 | 12999 | Danielle C. Collins | Distribution payment - Dividend paid at 5.21% of $1,742.73; Claim # 7547; Filed: $1,742.73 Stopped on 12/17/2019 | 5600-005 | | 90.79 | 10,780.05 |
| 07/11/19 | 13000 | Mary Ann Wehner | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7548; Filed: $1,200.00 | 5600-000 | | 62.52 | 10,717.53 |
| 07/11/19 | 13001 | Diana Renteria | Distribution payment - Dividend paid at 5.21% of $1,717.87; Claim # 7550; Filed: $1,717.87 Stopped on 12/17/2019 | 5600-005 | | 89.49 | 10,628.04 |
| 07/11/19 | 13002 | Stacey Y. Jenkins | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 7551; Filed: $1,300.00 | 5600-000 | | 67.73 | 10,560.31 |
| 07/11/19 | 13003 | MaryAnn K. Pietrzyk | Distribution payment - Dividend paid at 5.21% of $1,186.70; Claim # 7554; Filed: $1,186.70 | 5600-000 | | 61.82 | 10,498.49 |
| 07/11/19 | 13004 | Yvonne Marie Rivers | Distribution payment - Dividend paid at 5.21% of $2,287.17; Claim # 7556; Filed: $2,287.17 | 5600-000 | | 119.15 | 10,379.34 |
| 07/11/19 | 13005 | Anita Butler | Distribution payment - Dividend paid at 5.21% of $840.42; Claim # 7561; Filed: $840.42 | 5600-000 | | 43.78 | 10,335.56 |
| 07/11/19 | 13006 | Laurie Jo Kavanagh | Distribution payment - Dividend paid at 5.21% of $1,641.00; Claim # 7562; Filed: $1,641.00 | 5600-000 | | 85.49 | 10,250.07 |
| 07/11/19 | 13007 | Brenda Ryan | Distribution payment - Dividend paid at 5.21% of $909.00; Claim # 7563; Filed: $909.00 Stopped on 12/17/2019 | 5600-005 | | 47.36 | 10,202.71 |
| 07/11/19 | 13008 | Jennifer A. Williams (daughter) | Distribution payment - Dividend paid at 5.21% of $1,139.12; Claim # 7564; Filed: $1,139.12 | 5600-000 | | 59.34 | 10,143.37 |
| 07/11/19 | 13009 | Suzanne Burroughs | Distribution payment - Dividend paid at 5.21% of $763.20; Claim # 7566; Filed: $763.20 | 5600-000 | | 39.76 | 10,103.61 |
| 07/11/19 | 13010 | Carolyn J. Frazier | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7570; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 10,051.51 |
| 07/11/19 | 13011 | Pamela Lowry | Distribution payment - Dividend paid at 5.21% of $755.00; Claim # 7573; Filed: $755.00 | 5600-000 | | 39.33 | 10,012.18 |

Page Subtotals: $0.00    $1,066.39

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 188

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13012 | Julie A. Lamacchia | Distribution payment - Dividend paid at 5.21% of $1,950.60; Claim # 7574; Filed: $1,950.60 | 5600-000 | | 101.62 | 9,910.56 |
| 07/11/19 | 13013 | Catherine Susan Downing | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7575P; Filed: $3,062.00 | 5600-000 | | 126.33 | 9,784.23 |
| 07/11/19 | 13014 | Melinda Moorley | Distribution payment - Dividend paid at 5.21% of $1,217.34; Claim # 7577; Filed: $1,217.34 | 5600-000 | | 63.42 | 9,720.81 |
| 07/11/19 | 13015 | Cheryl Schorey | Distribution payment - Dividend paid at 5.21% of $1,599.92; Claim # 7579; Filed: $1,599.92 Stopped on 12/17/2019 | 5600-005 | | 83.35 | 9,637.46 |
| 07/11/19 | 13016 | Susan Johnson | Distribution payment - Dividend paid at 5.21% of $888.00; Claim # 7580; Filed: $888.00 | 5600-000 | | 46.26 | 9,591.20 |
| 07/11/19 | 13017 | Claudia L. Silkey | Distribution payment - Dividend paid at 5.21% of $1,768.70; Claim # 7581; Filed: $1,768.70 | 5600-000 | | 92.14 | 9,499.06 |
| 07/11/19 | 13018 | Margaret M. Robinson | Distribution payment - Dividend paid at 5.21% of $1,978.00; Claim # 7582; Filed: $1,978.00 | 5600-000 | | 103.05 | 9,396.01 |
| 07/11/19 | 13019 | Ann Gillikin | Distribution payment - Dividend paid at 5.21% of $1,025.00; Claim # 7585; Filed: $1,025.00 | 5600-000 | | 53.40 | 9,342.61 |
| 07/11/19 | 13020 | Marianne Brasch | Distribution payment - Dividend paid at 5.21% of $1,580.61; Claim # 7586; Filed: $1,580.61 | 5600-000 | | 82.34 | 9,260.27 |
| 07/11/19 | 13021 | Robert M. Brasch | Distribution payment - Dividend paid at 5.21% of $929.08; Claim # 7587; Filed: $929.08 | 5600-000 | | 48.40 | 9,211.87 |
| 07/11/19 | 13022 | Anita Phoenix | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7588; Filed: $1,000.00 | 5600-000 | | 52.10 | 9,159.77 |
| 07/11/19 | 13023 | Robert M. Brasch and Marianne Brasch | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7590P; Filed: $2,509.69 | 5600-000 | | 126.33 | 9,033.44 |
| 07/11/19 | 13024 | Judith A. & Karen F. Benjamin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7591P; Filed: $3,686.32 | 5600-000 | | 126.33 | 8,907.11 |
| 07/11/19 | 13025 | Cora M. Felder | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7592; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 8,855.01 |
| 07/11/19 | 13026 | Dennis J. Strack, Jr | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7593; Filed: $1,200.00 | 5600-000 | | 62.52 | 8,792.49 |
| 07/11/19 | 13027 | Penny A. Heaton | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7597; Filed: $1,000.00 | 5600-000 | | 52.10 | 8,740.39 |
| 07/11/19 | 13028 | Natalie Appetta | Distribution payment - Dividend paid at 5.21% of $759.00; Claim # 7598; Filed: $759.00 | 5600-000 | | 39.54 | 8,700.85 |
| 07/11/19 | 13029 | Kathleen Smith | Distribution payment - Dividend paid at 5.21% of $1,989.12; Claim # 7599; Filed: $1,989.12 | 5600-000 | | 103.63 | 8,597.22 |
| 07/11/19 | 13030 | Elizabeth S. Burns | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 7600; Filed: $1,500.00 | 5600-000 | | 78.14 | 8,519.08 |

Page Subtotals:          $0.00          $1,493.10

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 189

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13031 | Allison Kindler | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7609; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 8,456.56 |
| 07/11/19 | 13032 | Alaina Josefsberg | Distribution payment - Dividend paid at 5.21% of $899.38; Claim # 7610; Filed: $899.38 | 5600-000 | | 46.85 | 8,409.71 |
| 07/11/19 | 13033 | Althea McAuley | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 7611; Filed: $818.22 Stopped on 12/17/2019 | 5600-005 | | 42.63 | 8,367.08 |
| 07/11/19 | 13034 | Rupa Narayanan | Distribution payment - Dividend paid at 5.21% of $1,372.61; Claim # 7612; Filed: $1,372.61 Stopped on 12/17/2019 | 5600-005 | | 71.51 | 8,295.57 |
| 07/11/19 | 13035 | Jenessa Trace | Distribution payment - Dividend paid at 5.21% of $1,434.87; Claim # 7618; Filed: $1,434.87 Stopped on 12/17/2019 | 5600-005 | | 74.75 | 8,220.82 |
| 07/11/19 | 13036 | Matthew D. Beishl | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7620P; Filed: $2,643.48 | 5600-000 | | 126.33 | 8,094.49 |
| 07/11/19 | 13037 | Tracy L. Field | Distribution payment - Dividend paid at 5.21% of $812.00; Claim # 7622; Filed: $812.00 | 5600-000 | | 42.30 | 8,052.19 |
| 07/11/19 | 13038 | Ida E. Reeves | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7626; Filed: $800.00 Stopped on 12/17/2019 | 5600-005 | | 41.68 | 8,010.51 |
| 07/11/19 | 13039 | Debra Monello | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7627; Filed: $750.00 | 5600-000 | | 39.07 | 7,971.44 |
| 07/11/19 | 13040 | Lydia M. Marino | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7629P; Filed: $2,844.00 | 5600-000 | | 126.33 | 7,845.11 |
| 07/11/19 | 13041 | Sharon Burch | Distribution payment - Dividend paid at 5.21% of $1,260.00; Claim # 7634; Filed: $1,260.00 Stopped on 12/17/2019 | 5600-005 | | 65.64 | 7,779.47 |
| 07/11/19 | 13042 | Della Ott | Distribution payment - Dividend paid at 5.21% of $978.00; Claim # 7638; Filed: $978.00 | 5600-000 | | 50.95 | 7,728.52 |
| 07/11/19 | 13043 | Kathleen W. Palmer | Distribution payment - Dividend paid at 5.21% of $1,066.42; Claim # 7639; Filed: $1,066.42 | 5600-000 | | 55.56 | 7,672.96 |
| 07/11/19 | 13044 | Pamela A. Hansen | Distribution payment - Dividend paid at 5.21% of $1,469.00; Claim # 7645; Filed: $1,469.00 | 5600-000 | | 76.53 | 7,596.43 |
| 07/11/19 | 13045 | Mary Beth Morrow | Distribution payment - Dividend paid at 5.21% of $830.54; Claim # 7650; Filed: $830.54 | 5600-000 | | 43.27 | 7,553.16 |
| 07/11/19 | 13046 | Valerie McMahon | Distribution payment - Dividend paid at 5.21% of $1,235.16; Claim # 7652; Filed: $1,235.16 | 5600-000 | | 64.35 | 7,488.81 |
| 07/11/19 | 13047 | Christine Jeanty | Distribution payment - Dividend paid at 5.21% of $1,001.73; Claim # 7654; Filed: $1,001.73 | 5600-000 | | 52.19 | 7,436.62 |
| 07/11/19 | 13048 | Patrick A. Mulich | Distribution payment - Dividend paid at 5.21% of $803.40; Claim # 7658; Filed: $803.40 Stopped on 12/17/2019 | 5600-005 | | 41.85 | 7,394.77 |

| | | | Page Subtotals: | | $0.00 | $1,124.31 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 190

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13049 | Lana Horowitz | Distribution payment - Dividend paid at 5.21% of $970.51; Claim # 7660; Filed: $970.51 Stopped on 12/17/2019 | 5600-005 | | 50.56 | 7,344.21 |
| 07/11/19 | 13050 | Patti Lowrimore | Distribution payment - Dividend paid at 5.21% of $1,218.00; Claim # 7665; Filed: $1,218.00 Stopped on 12/17/2019 | 5600-005 | | 63.45 | 7,280.76 |
| 07/11/19 | 13051 | Raina Deah Scott | Distribution payment - Dividend paid at 5.21% of $719.70; Claim # 7669; Filed: $719.70 Stopped on 12/17/2019 | 5600-005 | | 37.49 | 7,243.27 |
| 07/11/19 | 13052 | Janice H. Farber | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 7670; Filed: $696.00 | 5600-000 | | 36.26 | 7,207.01 |
| 07/11/19 | 13053 | John Keenan | Distribution payment - Dividend paid at 5.21% of $1,208.00; Claim # 7673; Filed: $1,208.00 | 5600-000 | | 62.93 | 7,144.08 |
| 07/11/19 | 13054 | Mary M. Grizzard | Distribution payment - Dividend paid at 5.21% of $1,470.38; Claim # 7674; Filed: $1,470.38 Stopped on 12/17/2019 | 5600-005 | | 76.60 | 7,067.48 |
| 07/11/19 | 13055 | Stacey Leigh Psikula | Distribution payment - Dividend paid at 5.21% of $820.10; Claim # 7676; Filed: $820.10 Stopped on 12/17/2019 | 5600-005 | | 42.72 | 7,024.76 |
| 07/11/19 | 13056 | Stephanie Brooks | Distribution payment - Dividend paid at 5.21% of $1,095.50; Claim # 7677; Filed: $1,095.50 | 5600-005 | | 57.07 | 6,967.69 |
| 07/11/19 | 13057 | Susan Sieczkowski | Distribution payment - Dividend paid at 5.21% of $1,108.95; Claim # 7679; Filed: $1,108.95 | 5600-000 | | 57.77 | 6,909.92 |
| 07/11/19 | 13058 | Dorothy E. Maples | Distribution payment - Dividend paid at 5.21% of $756.56; Claim # 7681; Filed: $756.56 | 5600-005 | | 39.41 | 6,870.51 |
| 07/11/19 | 13059 | Gretchen Duffin | Distribution payment - Dividend paid at 5.21% of $1,078.00; Claim # 7683; Filed: $1,078.00 Stopped on 12/17/2019 | 5600-005 | | 56.16 | 6,814.35 |
| 07/11/19 | 13060 | Paula Umbenhouer | Distribution payment - Dividend paid at 5.21% of $731.40; Claim # 7700; Filed: $731.40 | 5600-000 | | 38.10 | 6,776.25 |
| 07/11/19 | 13061 | Frosteen G. Hummel | Distribution payment - Dividend paid at 5.21% of $1,263.30; Claim # 7701; Filed: $1,263.30 | 5600-000 | | 65.81 | 6,710.44 |
| 07/11/19 | 13062 | C. Michael Hummel | Distribution payment - Dividend paid at 5.21% of $1,158.70; Claim # 7702; Filed: $1,158.70 | 5600-000 | | 60.36 | 6,650.08 |
| 07/11/19 | 13063 | Sherry R. Crawford | Distribution payment - Dividend paid at 5.21% of $787.98; Claim # 7705; Filed: $787.98 Stopped on 12/17/2019 | 5600-005 | | 41.05 | 6,609.03 |
| 07/11/19 | 13064 | Samuel G. Fasnacht | Distribution payment - Dividend paid at 5.21% of $996.00; Claim # 7708; Filed: $996.00 | 5600-000 | | 51.89 | 6,557.14 |
| 07/11/19 | 13065 | Lisa Hudson | Distribution payment - Dividend paid at 5.21% of $1,106.60; Claim # 7711; Filed: $1,106.60 Stopped on 12/17/2019 | 5600-005 | | 57.65 | 6,499.49 |

**Page Subtotals:** $0.00    $895.28

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 191

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13066 | Kathryn A. Nash | Distribution payment - Dividend paid at 5.21% of $1,355.06; Claim # 7714; Filed: $1,355.06 Stopped on 12/17/2019 | 5600-005 | | 70.59 | 6,428.90 |
| 07/11/19 | 13067 | Helen George | Distribution payment - Dividend paid at 5.21% of $1,696.00; Claim # 7715; Filed: $1,696.00 | 5600-000 | | 88.36 | 6,340.54 |
| 07/11/19 | 13068 | Julia Wallace | Distribution payment - Dividend paid at 5.21% of $1,053.70; Claim # 7716; Filed: $1,053.70 | 5600-000 | | 54.89 | 6,285.65 |
| 07/11/19 | 13069 | Kathryn Dixon | Distribution payment - Dividend paid at 5.21% of $988.03; Claim # 7717; Filed: $988.03 Stopped on 12/17/2019 | 5600-005 | | 51.47 | 6,234.18 |
| 07/11/19 | 13070 | Joyce -Marie Garay | Distribution payment - Dividend paid at 5.21% of $1,209.30; Claim # 7718; Filed: $1,209.30 | 5600-000 | | 63.00 | 6,171.18 |
| 07/11/19 | 13071 | Lourdes de la Mata | Distribution payment - Dividend paid at 5.21% of $1,609.80; Claim # 7736; Filed: $1,609.80 Stopped on 12/17/2019 | 5600-005 | | 83.86 | 6,087.32 |
| 07/11/19 | 13072 | Lila J. Myer | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7756; Filed: $700.00 | 5600-000 | | 36.47 | 6,050.85 |
| 07/11/19 | 13073 | Katherine A. Dopp | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7769; Filed: $1,200.00 Stopped on 12/17/2019 | 5600-005 | | 62.52 | 5,988.33 |
| 07/11/19 | 13074 | Barbara K. McDonald | Distribution payment - Dividend paid at 5.21% of $949.20; Claim # 7770; Filed: $949.20 Stopped on 12/17/2019 | 5600-005 | | 49.45 | 5,938.88 |
| 07/11/19 | 13075 | Judy B. Shahan | Distribution payment - Dividend paid at 5.21% of $816.46; Claim # 7771; Filed: $816.46 Stopped on 12/17/2019 | 5600-005 | | 42.53 | 5,896.35 |
| 07/11/19 | 13076 | Timothy M. Shahan | Distribution payment - Dividend paid at 5.21% of $837.44; Claim # 7772; Filed: $837.44 Stopped on 12/17/2019 | 5600-005 | | 43.63 | 5,852.72 |
| 07/11/19 | 13077 | Lori J. Moore | Distribution payment - Dividend paid at 5.21% of $974.01; Claim # 7773; Filed: $974.01 Stopped on 12/17/2019 | 5600-005 | | 50.74 | 5,801.98 |
| 07/11/19 | 13078 | Cecilia Fitzgerald | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 7781; Filed: $1,400.00 | 5600-000 | | 72.93 | 5,729.05 |
| 07/11/19 | 13079 | Michele K. Catoire | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7785P; Filed: $2,918.47 | 5600-000 | | 126.33 | 5,602.72 |
| 07/11/19 | 13080 | Kerre Haddock | Distribution payment - Dividend paid at 5.21% of $2,263.86; Claim # 7791; Filed: $2,263.86 | 5600-000 | | 117.94 | 5,484.78 |
| 07/11/19 | 13081 | Patricia Dunn | Distribution payment - Dividend paid at 5.21% of $883.60; Claim # 7803; Filed: $883.60 | 5600-000 | | 46.03 | 5,438.75 |
| 07/11/19 | 13082 | Gwendolyn Blake Norfleet | Distribution payment - Dividend paid at 5.21% of $1,000.02; Claim # 7804; Filed: $1,000.02 | 5600-000 | | 52.10 | 5,386.65 |
| 07/11/19 | 13083 | LaJean Boynton | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7807; Filed: $700.00 | 5600-000 | | 36.47 | 5,350.18 |

Page Subtotals:    $0.00    $1,149.31

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 192

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13084 | Keri A. Jardine | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7808; Filed: $1,000.00 | 5600-000 | | 52.10 | 5,298.08 |
| 07/11/19 | 13085 | Joshlyn Walker | Distribution payment - Dividend paid at 5.21% of $1,450.92; Claim # 7810; Filed: $1,450.92 | 5600-000 | | 75.59 | 5,222.49 |
| 07/11/19 | 13086 | Sandra M. Michels | Distribution payment - Dividend paid at 5.21% of $1,913.51; Claim # 7811; Filed: $1,913.51 Stopped on 12/17/2019 | 5600-005 | | 99.69 | 5,122.80 |
| 07/11/19 | 13087 | Oneita L. Johnson | Distribution payment - Dividend paid at 5.21% of $1,920.49; Claim # 7812; Filed: $1,920.49 | 5600-000 | | 100.05 | 5,022.75 |
| 07/11/19 | 13088 | Deborah Nolen-Bembry | Distribution payment - Dividend paid at 5.21% of $772.08; Claim # 7815; Filed: $772.08 | 5600-000 | | 40.22 | 4,982.53 |
| 07/11/19 | 13089 | Chandelle DeRiggs | Distribution payment - Dividend paid at 5.21% of $683.56; Claim # 7817; Filed: $683.56 Stopped on 12/17/2019 | 5600-005 | | 35.61 | 4,946.92 |
| 07/11/19 | 13090 | Katrina Wogan | Distribution payment - Dividend paid at 5.21% of $2,122.72; Claim # 7818; Filed: $2,122.72 Stopped on 12/17/2019 | 5600-005 | | 110.59 | 4,836.33 |
| 07/11/19 | 13091 | Barbara A. Kuhl | Distribution payment - Dividend paid at 5.21% of $1,225.65; Claim # 7821; Filed: $1,225.65 | 5600-000 | | 63.85 | 4,772.48 |
| 07/11/19 | 13092 | Joan Branciforte | Distribution payment - Dividend paid at 5.21% of $1,052.68; Claim # 7824; Filed: $1,052.68 Stopped on 12/17/2019 | 5600-005 | | 54.84 | 4,717.64 |
| 07/11/19 | 13093 | Donna Simonds | Distribution payment - Dividend paid at 5.21% of $882.38; Claim # 7825; Filed: $882.38 | 5600-000 | | 45.97 | 4,671.67 |
| 07/11/19 | 13094 | Lenora B. Johnson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7836; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 4,619.57 |
| 07/11/19 | 13095 | Stephanie Hawkins | Distribution payment - Dividend paid at 5.21% of $823.35; Claim # 7838; Filed: $823.35 Stopped on 12/17/2019 | 5600-005 | | 42.89 | 4,576.68 |
| 07/11/19 | 13096 | Cassandra Sweeney | Distribution payment - Dividend paid at 5.21% of $783.00; Claim # 7840; Filed: $783.00 Stopped on 12/17/2019 | 5600-005 | | 40.79 | 4,535.89 |
| 07/11/19 | 13097 | Kelly Goergen | Distribution payment - Dividend paid at 5.21% of $1,695.00; Claim # 7841; Filed: $1,695.00 | 5600-000 | | 88.30 | 4,447.59 |
| 07/11/19 | 13098 | Elaine Wisti | Distribution payment - Dividend paid at 5.21% of $1,384.73; Claim # 7842; Filed: $1,384.73 | 5600-000 | | 72.14 | 4,375.45 |
| 07/11/19 | 13099 | Robin Wisti | Distribution payment - Dividend paid at 5.21% of $1,384.72; Claim # 7843; Filed: $1,384.72 | 5600-000 | | 72.14 | 4,303.31 |
| 07/11/19 | 13100 | Ramona Lynn Carson | Distribution payment - Dividend paid at 5.21% of $1,426.00; Claim # 7846; Filed: $1,426.00 Stopped on 12/17/2019 | 5600-005 | | 74.29 | 4,229.02 |
| 07/11/19 | 13101 | LuGardy Raymond | Distribution payment - Dividend paid at 5.21% of $771.60; Claim # 7847; Filed: $771.60 | 5600-000 | | 40.20 | 4,188.82 |

Page Subtotals: $0.00    $1,161.36

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 193

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13102 | Nancy Urban | Distribution payment - Dividend paid at 5.21% of $1,805.40; Claim # 7848; Filed: $1,805.40 | 5600-000 | | 94.05 | 4,094.77 |
| 07/11/19 | 13103 | Nicole Santos | Distribution payment - Dividend paid at 5.21% of $922.64; Claim # 7849; Filed: $922.64 | 5600-000 | | 48.07 | 4,046.70 |
| 07/11/19 | 13104 | Laura S. Goodman | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 7851; Filed: $850.00 | 5600-000 | | 44.28 | 4,002.42 |
| 07/11/19 | 13105 | Carol A. Hubach | Distribution payment - Dividend paid at 5.21% of $1,074.00; Claim # 7852; Filed: $1,074.00 | 5600-000 | | 55.95 | 3,946.47 |
| 07/11/19 | 13106 | David Richard | Distribution payment - Dividend paid at 5.21% of $710.40; Claim # 7854; Filed: $710.40 | 5600-000 | | 37.01 | 3,909.46 |
| 07/11/19 | 13107 | Sandra Holcomb | Distribution payment - Dividend paid at 5.21% of $857.00; Claim # 7856; Filed: $857.00 | 5600-000 | | 44.65 | 3,864.81 |
| 07/11/19 | 13108 | Sandra D. Casper | Distribution payment - Dividend paid at 5.21% of $1,888.18; Claim # 7858; Filed: $1,888.18 Stopped on 12/17/2019 | 5600-005 | | 98.37 | 3,766.44 |
| 07/11/19 | 13109 | Patti McDonnell | Distribution payment - Dividend paid at 5.21% of $1,744.25; Claim # 7859; Filed: $1,744.25 | 5600-000 | | 90.87 | 3,675.57 |
| 07/11/19 | 13110 | Vanessa Walker | Distribution payment - Dividend paid at 5.21% of $1,450.92; Claim # 7860; Filed: $1,450.92 | 5600-000 | | 75.59 | 3,599.98 |
| 07/11/19 | 13111 | Colleen R. Hunt | Distribution payment - Dividend paid at 5.21% of $1,347.19; Claim # 7863; Filed: $1,347.19 | 5600-000 | | 70.18 | 3,529.80 |
| 07/11/19 | 13112 | Joanne Ridjaneck | Distribution payment - Dividend paid at 5.21% of $1,087.60; Claim # 7864; Filed: $1,087.60 | 5600-000 | | 56.66 | 3,473.14 |
| 07/11/19 | 13113 | Deborah A. Rusas | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7869; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 3,421.04 |
| 07/11/19 | 13114 | Nancy L. Novik | Distribution payment - Dividend paid at 5.21% of $789.45; Claim # 7871; Filed: $789.45 Stopped on 12/17/2019 | 5600-005 | | 41.13 | 3,379.91 |
| 07/11/19 | 13115 | Helen Figueroa | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7872P; Filed: $3,360.20 | 5600-000 | | 126.33 | 3,253.58 |
| 07/11/19 | 13116 | Darice Collins | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 7873; Filed: $2,000.00 | 5600-000 | | 104.19 | 3,149.39 |
| 07/11/19 | 13117 | Cristina Figueroa | Distribution payment - Dividend paid at 5.21% of $935.00; Claim # 7874; Filed: $935.00 | 5600-000 | | 48.71 | 3,100.68 |
| 07/11/19 | 13118 | Nancy H. Marsden | Distribution payment - Dividend paid at 5.21% of $1,095.83; Claim # 7877; Filed: $1,095.83 | 5600-000 | | 57.09 | 3,043.59 |
| 07/11/19 | 13119 | Sandra Young | Distribution payment - Dividend paid at 5.21% of $1,631.00; Claim # 7878; Filed: $1,631.00 | 5600-000 | | 84.97 | 2,958.62 |
| 07/11/19 | 13120 | Annette Grango | Distribution payment - Dividend paid at 5.21% of $1,231.54; Claim # 7879; Filed: $1,231.54 | 5600-000 | | 64.16 | 2,894.46 |

Page Subtotals: $0.00    $1,294.36

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 194

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13121 | Jeanne Varnier | Distribution payment - Dividend paid at 5.21% of $888.21; Claim # 7880; Filed: $888.21 Stopped on 12/17/2019 | 5600-005 | | 46.27 | 2,848.19 |
| 07/11/19 | 13122 | Sharon Santo | Distribution payment - Dividend paid at 5.21% of $1,213.18; Claim # 7888; Filed: $1,213.18 Stopped on 12/17/2019 | 5600-005 | | 63.20 | 2,784.99 |
| 07/11/19 | 13123 | Brenda Rowland | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7889P; Filed: $3,555.00 | 5600-000 | | 126.33 | 2,658.66 |
| 07/11/19 | 13124 | Sharon S. Hollander | Distribution payment - Dividend paid at 5.21% of $2,330.00; Claim # 7891; Filed: $2,330.00 Stopped on 12/17/2019 | 5600-005 | | 121.38 | 2,537.28 |
| 07/11/19 | 13125 | Linda L. Cardinali | Distribution payment - Dividend paid at 5.21% of $1,038.68; Claim # 7893; Filed: $1,038.68 Stopped on 12/17/2019 | 5600-005 | | 54.11 | 2,483.17 |
| 07/11/19 | 13126 | Nancy Pendry | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7895; Filed: $700.00 | 5600-000 | | 36.47 | 2,446.70 |
| 07/11/19 | 13127 | Kari Morrison | Distribution payment - Dividend paid at 5.21% of $1,276.26; Claim # 7896; Filed: $1,276.26 Stopped on 12/17/2019 | 5600-005 | | 66.49 | 2,380.21 |
| 07/11/19 | 13128 | Sandra J. Johnston | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7900; Filed: $1,000.00 | 5600-005 | | 52.10 | 2,328.11 |
| 07/11/19 | 13129 | Cecillia A. Hicks | Distribution payment - Dividend paid at 5.21% of $803.20; Claim # 7901; Filed: $803.20 | 5600-000 | | 41.84 | 2,286.27 |
| 07/11/19 | 13130 | Billie Moss | Distribution payment - Dividend paid at 5.21% of $975.46; Claim # 7902; Filed: $975.46 | 5600-000 | | 50.82 | 2,235.45 |
| 07/11/19 | 13131 | Alana Troutt | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7911P; Filed: $2,770.82 | 5600-005 | | 126.33 | 2,109.12 |
| 07/11/19 | 13132 | Louise Dominik | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7912; Filed: $700.00 | 5600-000 | | 36.47 | 2,072.65 |
| 07/11/19 | 13133 | Lori Sheehan | Distribution payment - Dividend paid at 5.21% of $863.20; Claim # 7913; Filed: $863.20 Stopped on 12/17/2019 | 5600-005 | | 44.97 | 2,027.68 |
| 07/11/19 | 13134 | Emily K. Boncordo | Distribution payment - Dividend paid at 5.21% of $799.79; Claim # 7917; Filed: $799.79 | 5600-000 | | 41.67 | 1,986.01 |
| 07/11/19 | 13135 | Melissa Bowers | Distribution payment - Dividend paid at 5.21% of $999.02; Claim # 7919; Filed: $999.02 | 5600-005 | | 52.05 | 1,933.96 |
| 07/11/19 | 13136 | Karen Miller | Distribution payment - Dividend paid at 5.21% of $1,592.42; Claim # 7920; Filed: $1,592.42 | 5600-000 | | 82.95 | 1,851.01 |
| 07/11/19 | 13137 | Mary Ann Decas | Distribution payment - Dividend paid at 5.21% of $807.28; Claim # 7921; Filed: $807.28 Stopped on 12/17/2019 | 5600-005 | | 42.06 | 1,808.95 |

Page Subtotals:        $0.00        $1,085.51

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 195

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13138 | Joanne Jose-Ticzon | Distribution payment - Dividend paid at 5.21% of $906.98; Claim # 7923; Filed: $906.98 Stopped on 12/17/2019 | 5600-005 | | 47.25 | 1,761.70 |
| 07/11/19 | 13139 | Roberta "Bobi" Stevens | Distribution payment - Dividend paid at 5.21% of $749.70; Claim # 7924; Filed: $749.70 Stopped on 12/17/2019 | 5600-005 | | 39.06 | 1,722.64 |
| 07/11/19 | 13140 | Janeen Gmys & Richard Gmys | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 7925; Filed: $725.00 | 5600-000 | | 37.77 | 1,684.87 |
| 07/11/19 | 13141 | Marilyn P. Policastro | Distribution payment - Dividend paid at 5.21% of $873.41; Claim # 7926; Filed: $873.41 | 5600-005 | | 45.50 | 1,639.37 |
| 07/11/19 | 13142 | Beverly Wien | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7930P; Filed: $3,000.00 Stopped on 12/17/2019 | 5600-005 | | 126.33 | 1,513.04 |
| 07/11/19 | 13143 | Joanne Fabrize | Distribution payment - Dividend paid at 5.21% of $854.50; Claim # 7932; Filed: $854.50 Stopped on 12/17/2019 | 5600-005 | | 44.51 | 1,468.53 |
| 07/11/19 | 13144 | Benita Duncan | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7935; Filed: $1,000.00 Stopped on 12/17/2019 | 5600-005 | | 52.10 | 1,416.43 |
| 07/11/19 | 13145 | Harriet James | Distribution payment - Dividend paid at 5.21% of $1,443.82; Claim # 7936; Filed: $1,443.82 | 5600-005 | | 75.22 | 1,341.21 |
| 07/11/19 | 13146 | Hercilia Gonzalez | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7937P; Filed: $3,200.00 | 5600-000 | | 126.32 | 1,214.89 |
| 07/11/19 | 13147 | Patricia A. Hopkins | Distribution payment - Dividend paid at 5.21% of $2,273.00; Claim # 7939; Filed: $2,273.00 | 5600-000 | | 118.41 | 1,096.48 |
| 07/11/19 | 13148 | Kacie L. Gordon | Distribution payment - Dividend paid at 5.21% of $881.40; Claim # 7942; Filed: $881.40 Stopped on 12/17/2019 | 5600-005 | | 45.92 | 1,050.56 |
| 07/11/19 | 13149 | Gail Moniuszko | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 7944; Filed: $2,000.00 | 5600-000 | | 104.19 | 946.37 |
| 07/11/19 | 13150 | Kerrian Brown-Moodie | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7945; Filed: $1,200.00 | 5600-000 | | 62.52 | 883.85 |
| 07/11/19 | 13151 | Keith J. Lawson | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7947; Filed: $900.00 | 5600-000 | | 46.89 | 836.96 |
| 07/11/19 | 13152 | Mary Beth Dylewski | Distribution payment - Dividend paid at 5.21% of $836.00; Claim # 7951; Filed: $836.00 | 5600-000 | | 43.55 | 793.41 |
| 07/11/19 | 13153 | Ellen M. Greathouse | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7957; Filed: $1,000.00 | 5600-000 | | 52.10 | 741.31 |
| 07/11/19 | 13154 | Lamar E. Brown | Distribution payment - Dividend paid at 5.21% of $2,184.90; Claim # 7969; Filed: $2,184.90 Stopped on 12/17/2019 | 5600-005 | | 113.83 | 627.48 |
| 07/11/19 | 13155 | Alexandria A. Fisher | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 7986; Filed: $867.22 | 5600-000 | | 45.18 | 582.30 |

|  |  | Page Subtotals: | $0.00 | $1,226.65 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 196

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/19 | 13156 | Diana Miriam Samuel | Distribution payment - Dividend paid at 5.21% of $822.60; Claim # 7989; Filed: $822.60 Stopped on 12/17/2019 | 5600-005 | | 42.85 | 539.45 |
| 07/11/19 | 13157 | Edna England | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 8074; Filed: $1,400.00 Stopped on 12/17/2019 | 5600-005 | | 72.93 | 466.52 |
| 07/11/19 | 13158 | Polly A. Collier | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 8077; Filed: $800.00 | 5600-000 | | 41.68 | 424.84 |
| 07/11/19 | 13159 | Muriel Mailloux | Distribution payment - Dividend paid at 5.21% of $680.00; Claim # 8080; Filed: $680.00 | 5600-005 | | 35.42 | 389.42 |
| 07/11/19 | 13160 | Stacie Partlow | Distribution payment - Dividend paid at 5.21% of $978.37; Claim # 8084; Filed: $978.37 Stopped on 12/17/2019 | 5600-005 | | 50.97 | 338.45 |
| 07/11/19 | 13161 | Tina Kneis (Crouse) | Distribution payment - Dividend paid at 5.21% of $1,039.67; Claim # 8085; Filed: $1,039.67 | 5600-000 | | 54.16 | 284.29 |
| 07/11/19 | 13162 | Natalie Dweck | Distribution payment - Dividend paid at 5.21% of $1,700.00; Claim # 8097; Filed: $1,700.00 | 5600-000 | | 88.56 | 195.73 |
| 07/11/19 | 13163 | Edward Gillikin | Distribution payment - Dividend paid at 5.21% of $1,649.30; Claim # 8150; Filed: $1,649.30 | 5600-000 | | 85.92 | 109.81 |
| 07/11/19 | 13164 | Sharon Y. Foulkes | Distribution payment - Dividend paid at 5.21% of $2,107.78; Claim # 8239; Filed: $2,107.78 Stopped on 12/17/2019 | 5600-005 | | 109.81 | 0.00 |
| 09/17/19 | 10300 | Danielle L. Heineman | Distribution payment - Dividend paid at 100.00% of $900.26; Claim # 3433; Filed: $900.26 Stopped: check issued on 07/11/2019 | 5300-005 | | -900.26 | 900.26 |
| 09/17/19 | 10301 | Randal G. Skepnek | Distribution payment - Dividend paid at 100.00% of $1,076.02; Claim # 3976; Filed: $1,076.02 Stopped: check issued on 07/11/2019 | 5300-005 | | -1,076.02 | 1,976.28 |
| 09/17/19 | 13165 | Danielle Moore | Distribution payment - Dividend paid at 100.00% of $900.26; Claim # 3433; Filed: $900.26 | 5300-000 | | 900.26 | 1,076.02 |
| 09/18/19 | 10294 | Ashley L. Brenneman | Distribution payment - Dividend paid at 100.00% of $108.75; Claim # 1654; Filed: $108.75 Stopped: check issued on 07/11/2019 | 5300-005 | | -108.75 | 1,184.77 |
| 09/18/19 | 10302 | April Diane Dowlen | Distribution payment - Dividend paid at 100.00% of $991.49; Claim # 4046; Filed: $991.49 Stopped: check issued on 07/11/2019 | 5300-005 | | -991.49 | 2,176.26 |
| 09/18/19 | 10642 | Sarah Rondo | Distribution payment - Dividend paid at 5.21% of $728.85; Claim # 1024; Filed: $728.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.97 | 2,214.23 |
| 09/18/19 | 10888 | Ruth A. Smith | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 1726; Filed: $1,135.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.16 | 2,273.39 |

Page Subtotals: $0.00 -$1,691.09

**Form 2**

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 197

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/18/19 | 10918 | Pamela J. Castello | Distribution payment - Dividend paid at 5.21% of $1,777.97; Claim # 1811; Filed: $1,777.97 Stopped: check issued on 07/11/2019 | 5600-005 | | -92.63 | 2,366.02 |
| 09/18/19 | 10921 | Towana Elaine Walker | Distribution payment - Dividend paid at 5.21% of $1,134.00; Claim # 1819; Filed: $1,134.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.08 | 2,425.10 |
| 09/18/19 | 10976 | Ruth Ann Graham | Distribution payment - Dividend paid at 5.21% of $797.24; Claim # 1988; Filed: $797.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.53 | 2,466.63 |
| 09/18/19 | 11152 | Jessica Cook | Distribution payment - Dividend paid at 5.21% of $897.37; Claim # 2456; Filed: $897.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.75 | 2,513.38 |
| 09/18/19 | 11252 | Peggy Dillion | Distribution payment - Dividend paid at 5.21% of $1,942.78; Claim # 2711; Filed: $1,942.78 Stopped: check issued on 07/11/2019 | 5600-005 | | -101.21 | 2,614.59 |
| 09/18/19 | 11291 | Bethany Gardell | Distribution payment - Dividend paid at 5.21% of $736.62; Claim # 2849; Filed: $736.62 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.38 | 2,652.97 |
| 09/18/19 | 11297 | Amber Battice | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2874; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 2,731.11 |
| 09/18/19 | 11631 | Sabrina Bell | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3853; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 2,809.25 |
| 09/18/19 | 11753 | Selia L. Henry | Distribution payment - Dividend paid at 5.21% of $1,584.00; Claim # 4205; Filed: $1,584.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.52 | 2,891.77 |
| 09/18/19 | 11853 | Rachel Singer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4525P; Filed: $3,102.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 3,018.10 |
| 09/18/19 | 12116 | Cheryl Vigil | Distribution payment - Dividend paid at 5.21% of $1,197.36; Claim # 5266; Filed: $1,197.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.38 | 3,080.48 |
| 09/18/19 | 12169 | Elizabeth A. Milore | Distribution payment - Dividend paid at 5.21% of $1,012.80; Claim # 5444; Filed: $1,012.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.76 | 3,133.24 |
| 09/18/19 | 12207 | Angie Roberts | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5545; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 3,185.34 |

Page Subtotals:     $0.00     -$911.95

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 198

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/18/19 | 12510 | Amanda Campbell | Distribution payment - Dividend paid at 5.21% of $878.72; Claim # 6330; Filed: $878.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.78 | 3,231.12 |
| 09/18/19 | 13166 | Randal G. Skepnek | Distribution payment - Dividend paid at 100.00% of $1,076.02; Claim # 3976; Filed: $1,076.02 | 5300-000 | | 1,076.02 | 2,155.10 |
| 09/18/19 | 13167 | Ashley Tompkins | Distribution payment - Dividend paid at 100.00% of $108.75; Claim # 1654; Filed: $108.75 | 5300-000 | | 108.75 | 2,046.35 |
| 09/19/19 | 11048 | Denise L. Tyree | Distribution payment - Dividend paid at 5.21% of $1,215.00; Claim # 2162; Filed: $1,215.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.30 | 2,109.65 |
| 09/19/19 | 12005 | Jakae Crawford | Distribution payment - Dividend paid at 5.21% of $1,458.14; Claim # 4914; Filed: $1,458.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.96 | 2,185.61 |
| 09/19/19 | 13168 | April Sembach | Distribution payment - Dividend paid at 100.00% of $991.49; Claim # 4046; Filed: $991.49 | 5300-000 | | 991.49 | 1,194.12 |
| 09/19/19 | 13169 | Ruth A. Smith or G. Brian Smith | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 1726; Filed: $1,135.65 | 5600-000 | | 59.16 | 1,134.96 |
| 09/19/19 | 13170 | Amanda Vallone | Distribution payment - Dividend paid at 5.21% of $878.72; Claim # 6330; Filed: $878.72 | 5600-000 | | 45.78 | 1,089.18 |
| 09/19/19 | 13171 | Angie Roberts Gibbs | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5545; Filed: $1,000.00 | 5600-000 | | 52.10 | 1,037.08 |
| 09/19/19 | 13172 | Bethany Skowyra | Distribution payment - Dividend paid at 5.21% of $736.62; Claim # 2849; Filed: $736.62 | 5600-000 | | 38.38 | 998.70 |
| 09/19/19 | 13173 | Cheryl Garrido | Distribution payment - Dividend paid at 5.21% of $1,197.36; Claim # 5266; Filed: $1,197.36 | 5600-000 | | 62.38 | 936.32 |
| 09/19/19 | 13174 | Elizabeth A. Milore | Distribution payment - Dividend paid at 5.21% of $1,012.80; Claim # 5444; Filed: $1,012.80 | 5600-000 | | 52.76 | 883.56 |
| 09/19/19 | 13175 | Jessica Millonida | Distribution payment - Dividend paid at 5.21% of $897.37; Claim # 2456; Filed: $897.37 | 5600-000 | | 46.75 | 836.81 |
| 09/19/19 | 13176 | Pamela J. Foy | Distribution payment - Dividend paid at 5.21% of $1,777.97; Claim # 1811; Filed: $1,777.97 | 5600-000 | | 92.63 | 744.18 |
| 09/19/19 | 13177 | Peggy Dillion or Noah Dillion | Distribution payment - Dividend paid at 5.21% of $1,942.78; Claim # 2711; Filed: $1,942.78 | 5600-000 | | 101.21 | 642.97 |
| 09/19/19 | 13178 | Rachel Hahn nee Singer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4525P; Filed: $3,102.15 | 5600-000 | | 126.33 | 516.64 |
| 09/19/19 | 13179 | Ruth Ann Graham or Lawrence Graham | Distribution payment - Dividend paid at 5.21% of $797.24; Claim # 1988; Filed: $797.24 | 5600-000 | | 41.53 | 475.11 |
| 09/19/19 | 13180 | Sabrina Blocker | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3853; Filed: $1,500.00 | 5600-000 | | 78.14 | 396.97 |

**Page Subtotals:**    $0.00    $2,788.37

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 199

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/19/19 | 13181 | Sarah Ayers | Distribution payment - Dividend paid at 5.21% of $728.85; Claim # 1024; Filed: $728.85 | 5600-000 | | 37.97 | 359.00 |
| 09/19/19 | 13182 | Selia Sharp | Distribution payment - Dividend paid at 5.21% of $1,584.00; Claim # 4205; Filed: $1,584.00 | 5600-000 | | 82.52 | 276.48 |
| 09/19/19 | 13183 | Towana Watts | Distribution payment - Dividend paid at 5.21% of $1,134.00; Claim # 1819; Filed: $1,134.00 | 5600-000 | | 59.08 | 217.40 |
| 09/19/19 | 13184 | Amber Nardecchia | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2874; Filed: $1,500.00 | 5600-000 | | 78.14 | 139.26 |
| 09/20/19 | 13185 | Jakae Porter | Distribution payment - Dividend paid at 5.21% of $1,458.14; Claim # 4914; Filed: $1,458.14 | 5600-000 | | 75.96 | 63.30 |
| 09/20/19 | 13186 | Denise Lucas | Distribution payment - Dividend paid at 5.21% of $1,215.00; Claim # 2162; Filed: $1,215.00 | 5600-000 | | 63.30 | 0.00 |
| 09/26/19 | 13187 | Kelly A. Reuter | Distribution payment - Dividend paid at 5.21% of $1,576.39; Claim # 3687; Filed: $1,576.39 | 5600-000 | | 82.12 | -82.12 |
| 09/26/19 | 13188 | Karen Clay | Distribution payment - Dividend paid at 5.21% of $1,330.00; Claim # 5549; Filed: $1,330.00 | 5600-000 | | 69.29 | -151.41 |
| 09/26/19 | 13189 | Maria Cabral Concepcion | Distribution payment - Dividend paid at 5.21% of $827.00; Claim # 5303; Filed: $827.00 | 5600-000 | | 43.08 | -194.49 |
| 09/26/19 | 13190 | Sean Simonson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3647; Filed: $1,500.00 | 5600-000 | | 78.14 | -272.63 |
| 09/27/19 | 11558 | Sue Ann Simonson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3647; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | -194.49 |
| 09/27/19 | 11571 | Kelly A. Thomas | Distribution payment - Dividend paid at 5.21% of $1,576.39; Claim # 3687; Filed: $1,576.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.12 | -112.37 |
| 09/27/19 | 12123 | Maria Cabral | Distribution payment - Dividend paid at 5.21% of $827.00; Claim # 5303; Filed: $827.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.08 | -69.29 |
| 09/27/19 | 12209 | Karen Swatsler (formerly Sparks) | Distribution payment - Dividend paid at 5.21% of $1,330.00; Claim # 5549; Filed: $1,330.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.29 | 0.00 |
| 10/02/19 | 12791 | Rachel Becerra | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7056; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 36.47 |
| 10/02/19 | 13191 | Rachel Becerra Vazquez | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 7056; Filed: $700.00 | 5600-000 | | 36.47 | 0.00 |
| 10/10/19 | 11100 | Lessie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 2317; Filed: $785.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.90 | 40.90 |

| | | | | Page Subtotals: | $0.00 | $356.07 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 200

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-****1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/10/19 | 13192 | Lessie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 2317; Filed: $785.00 Stopped on 11/07/2019 | 5600-005 | | 40.90 | 0.00 |
| 10/21/19 | 13193 | Diane M. Freedman | Distribution payment - Dividend paid at 5.21% of $1,038.10; Claim # 5490; Filed: $1,038.10 | 5600-000 | | 54.08 | -54.08 |
| 10/22/19 | 11973 | Kathleen Oldakowski | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 4829; Filed: $780.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.64 | -13.44 |
| 10/22/19 | 12184 | Diane M. Freedman | Distribution payment - Dividend paid at 5.21% of $1,038.10; Claim # 5490; Filed: $1,038.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.08 | 40.64 |
| 10/22/19 | 13194 | Kathleen Shaw | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 4829; Filed: $780.00 | 5600-000 | | 40.64 | 0.00 |
| 11/07/19 | 13192 | Lessie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 2317; Filed: $785.00 Stopped: check issued on 10/10/2019 | 5600-005 | | -40.90 | 40.90 |
| 11/07/19 | 13195 | Lessie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 2317; Filed: $785.00 | 5600-000 | | 40.90 | 0.00 |
| 11/16/19 | 13196 | Colleen Higgins | Distribution payment - Dividend paid at 5.21% of $889.30; Claim # 1484; Filed: $889.30 | 5600-000 | | 46.33 | -46.33 |
| 11/18/19 | 10798 | Colleen Higgins | Distribution payment - Dividend paid at 5.21% of $889.30; Claim # 1484; Filed: $889.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.33 | 0.00 |
| 12/17/19 | 10293 | Sandra K. Ritter | Distribution payment - Dividend paid at 100.00% of $688.76; Claim # 662; Filed: $688.76 Stopped: check issued on 07/11/2019 | 5300-005 | | -688.76 | 688.76 |
| 12/17/19 | 10296 | Sharon Petty | Distribution payment - Dividend paid at 100.00% of $854.62; Claim # 2117; Filed: $854.62 Stopped: check issued on 07/11/2019 | 5300-005 | | -854.62 | 1,543.38 |
| 12/17/19 | 10299 | Edwina Stewart | Distribution payment - Dividend paid at 100.00% of $336.00; Claim # 3196; Filed: $336.00 Stopped: check issued on 07/11/2019 | 5300-005 | | -336.00 | 1,879.38 |
| 12/17/19 | 10306 | Diane M. Gambale | Distribution payment - Dividend paid at 100.00% of $311.39; Claim # 6016; Filed: $311.39 Stopped: check issued on 07/11/2019 | 5300-005 | | -311.39 | 2,190.77 |
| 12/17/19 | 10309 | Fereshteh Shojaie | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 6796; Filed: $300.00 Stopped: check issued on 07/11/2019 | 5300-005 | | -300.00 | 2,490.77 |

**Page Subtotals:**        $0.00        -$2,449.87

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 201

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10317 | Janice M. Baricko | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 24; Filed: $867.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.18 | 2,535.95 |
| 12/17/19 | 10318 | Christina Panomeritakis | Distribution payment - Dividend paid at 5.21% of $1,964.72; Claim # 25; Filed: $1,964.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -102.35 | 2,638.30 |
| 12/17/19 | 10321 | Amy S. Bidwell | Distribution payment - Dividend paid at 5.21% of $1,661.18; Claim # 31; Filed: $1,661.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -86.54 | 2,724.84 |
| 12/17/19 | 10322 | Fay D. Moreno | Distribution payment - Dividend paid at 5.21% of $720.00; Claim # 32; Filed: $720.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.51 | 2,762.35 |
| 12/17/19 | 10328 | Louise E. Perrotta | Distribution payment - Dividend paid at 5.21% of $939.25; Claim # 44; Filed: $939.25 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.93 | 2,811.28 |
| 12/17/19 | 10335 | Dianne H. DeVoe | Distribution payment - Dividend paid at 5.21% of $1,394.52; Claim # 60; Filed: $1,394.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.65 | 2,883.93 |
| 12/17/19 | 10339 | Stephanie Meyer | Distribution payment - Dividend paid at 5.21% of $849.81; Claim # 65; Filed: $849.81 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.27 | 2,928.20 |
| 12/17/19 | 10342 | Valerie Lanctot | Distribution payment - Dividend paid at 5.21% of $1,444.98; Claim # 72; Filed: $1,444.98 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.28 | 3,003.48 |
| 12/17/19 | 10348 | Casey Cosey | Distribution payment - Dividend paid at 5.21% of $1,084.00; Claim # 88; Filed: $1,084.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.47 | 3,059.95 |
| 12/17/19 | 10352 | Brenda C. Scranta | Distribution payment - Dividend paid at 5.21% of $892.20; Claim # 100; Filed: $892.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.48 | 3,106.43 |
| 12/17/19 | 10354 | Rebecca S. Blankenberg | Distribution payment - Dividend paid at 5.21% of $1,510.56; Claim # 106; Filed: $1,510.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.69 | 3,185.12 |
| 12/17/19 | 10358 | Bette Dick | Distribution payment - Dividend paid at 5.21% of $714.00; Claim # 113; Filed: $714.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.20 | 3,222.32 |
| 12/17/19 | 10361 | Maryann McCall | Distribution payment - Dividend paid at 5.21% of $774.45; Claim # 116; Filed: $774.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.35 | 3,262.67 |

**Page Subtotals:** $0.00    -$771.90

**Form 2**

Exhibit 9

Page: 202

**Cash Receipts And Disbursements Record**

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10364 | Cheryl M. Reinell | Distribution payment - Dividend paid at 5.21% of $1,402.00; Claim # 123; Filed: $1,402.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.04 | 3,335.71 |
| 12/17/19 | 10365 | Michelle Musuraca | Distribution payment - Dividend paid at 5.21% of $789.00; Claim # 128; Filed: $789.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.10 | 3,376.81 |
| 12/17/19 | 10366 | David J. Cohen | Distribution payment - Dividend paid at 5.21% of $749.00; Claim # 135; Filed: $749.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.02 | 3,415.83 |
| 12/17/19 | 10370 | Brittany Spadea | Distribution payment - Dividend paid at 5.21% of $1,852.68; Claim # 143; Filed: $1,852.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.52 | 3,512.35 |
| 12/17/19 | 10377 | Sara M. Stipa | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 153; Filed: $780.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.64 | 3,552.99 |
| 12/17/19 | 10378 | Mary M. Kent | Distribution payment - Dividend paid at 5.21% of $796.00; Claim # 157; Filed: $796.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.47 | 3,594.46 |
| 12/17/19 | 10386 | Joanne Shafer | Distribution payment - Dividend paid at 5.21% of $816.00; Claim # 181; Filed: $816.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.51 | 3,636.97 |
| 12/17/19 | 10387 | Pamela A. Shaw | Distribution payment - Dividend paid at 5.21% of $843.25; Claim # 190; Filed: $843.25 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.93 | 3,680.90 |
| 12/17/19 | 10389 | Sharvie Costin | Distribution payment - Dividend paid at 5.21% of $1,306.20; Claim # 208; Filed: $1,306.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.05 | 3,748.95 |
| 12/17/19 | 10390 | Michael Medgyessy | Distribution payment - Dividend paid at 5.21% of $1,325.00; Claim # 212; Filed: $1,325.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.03 | 3,817.98 |
| 12/17/19 | 10397 | Yoneka Riley | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 230; Filed: $825.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.99 | 3,860.97 |
| 12/17/19 | 10398 | Dorothy Freeman | Distribution payment - Dividend paid at 5.21% of $1,281.07; Claim # 231; Filed: $1,281.07 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.74 | 3,927.71 |
| 12/17/19 | 10399 | Kristine Zizi | Distribution payment - Dividend paid at 5.21% of $970.02; Claim # 236; Filed: $970.02 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.53 | 3,978.24 |

Page Subtotals: $0.00    -$715.57

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 203

| Case No.: | 08-10315 JKF | | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10400 | Theresa M. Hall | Distribution payment - Dividend paid at 5.21% of $864.42; Claim # 237; Filed: $864.42 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.03 | 4,023.27 |
| 12/17/19 | 10401 | Patricia Torrey | Distribution payment - Dividend paid at 5.21% of $1,087.96; Claim # 239; Filed: $1,087.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.68 | 4,079.95 |
| 12/17/19 | 10406 | Amanda Eveland | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 251P; Filed: $2,433.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 4,206.28 |
| 12/17/19 | 10412 | Deborah McHale | Distribution payment - Dividend paid at 5.21% of $1,442.48; Claim # 273; Filed: $1,442.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.15 | 4,281.43 |
| 12/17/19 | 10413 | Anita J. Carbonara | Distribution payment - Dividend paid at 5.21% of $912.70; Claim # 276; Filed: $912.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.55 | 4,328.98 |
| 12/17/19 | 10415 | Jessica Wise | Distribution payment - Dividend paid at 5.21% of $1,017.00; Claim # 281; Filed: $1,017.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.98 | 4,381.96 |
| 12/17/19 | 10418 | Ann Bryant-Oliver | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 286; Filed: $867.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.18 | 4,427.14 |
| 12/17/19 | 10419 | Merila Cheryl Orosco | Distribution payment - Dividend paid at 5.21% of $2,300.00; Claim # 289; Filed: $2,300.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -119.82 | 4,546.96 |
| 12/17/19 | 10420 | Theresa M. Jones | Distribution payment - Dividend paid at 5.21% of $844.50; Claim # 290; Filed: $844.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.00 | 4,590.96 |
| 12/17/19 | 10421 | Nora O'Keefe | Distribution payment - Dividend paid at 5.21% of $777.00; Claim # 295; Filed: $777.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.48 | 4,631.44 |
| 12/17/19 | 10422 | Leonard Anthony Sarcona | Distribution payment - Dividend paid at 5.21% of $867.22; Claim # 297; Filed: $867.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.18 | 4,676.62 |
| 12/17/19 | 10424 | Leonard Apfelbaum | Distribution payment - Dividend paid at 5.21% of $918.54; Claim # 301; Filed: $918.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.85 | 4,724.47 |
| 12/17/19 | 10425 | Karen Davidson | Distribution payment - Dividend paid at 5.21% of $1,368.00; Claim # 311; Filed: $1,368.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.27 | 4,795.74 |

Page Subtotals:  $0.00  -$817.50

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 204

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10426 | Gianna Fornabaio | Distribution payment - Dividend paid at 5.21% of $874.20; Claim # 313; Filed: $874.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.54 | 4,841.28 |
| 12/17/19 | 10433 | Ellen Groelinger | Distribution payment - Dividend paid at 5.21% of $1,304.96; Claim # 331; Filed: $1,304.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.98 | 4,909.26 |
| 12/17/19 | 10440 | Shearin O. Ferguson | Distribution payment - Dividend paid at 5.21% of $695.54; Claim # 350; Filed: $695.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.24 | 4,945.50 |
| 12/17/19 | 10446 | Helen Cotrone | Distribution payment - Dividend paid at 5.21% of $691.20; Claim # 368; Filed: $691.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.01 | 4,981.51 |
| 12/17/19 | 10452 | Carolyn B. Fahringer | Distribution payment - Dividend paid at 5.21% of $1,458.10; Claim # 385; Filed: $1,458.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.96 | 5,057.47 |
| 12/17/19 | 10455 | Dorothy Boresky | Distribution payment - Dividend paid at 5.21% of $779.55; Claim # 398; Filed: $779.55 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.61 | 5,098.08 |
| 12/17/19 | 10461 | Josephine De Lucia | Distribution payment - Dividend paid at 5.21% of $778.40; Claim # 421; Filed: $778.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.55 | 5,138.63 |
| 12/17/19 | 10462 | Judith J. Gabryszak | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 423P; Filed: $4,061.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 5,264.96 |
| 12/17/19 | 10464 | Jenny M. Forbes | Distribution payment - Dividend paid at 5.21% of $811.12; Claim # 425; Filed: $811.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.26 | 5,307.22 |
| 12/17/19 | 10469 | James & Jacquelyn Wolowic Sr | Distribution payment - Dividend paid at 5.21% of $1,392.61; Claim # 446; Filed: $1,392.61 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.55 | 5,379.77 |
| 12/17/19 | 10472 | Linda A. Weidman | Distribution payment - Dividend paid at 5.21% of $675.30; Claim # 458; Filed: $675.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.18 | 5,414.95 |
| 12/17/19 | 10475 | Michele R. Mauro | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 466; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 5,459.23 |
| 12/17/19 | 10476 | Rose Zappi | Distribution payment - Dividend paid at 5.21% of $768.00; Claim # 468; Filed: $768.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.01 | 5,499.24 |

Page Subtotals: $0.00    -$703.50

## Form 2

Exhibit 9

Page: 205

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10485 | Barbara A. Carpenter | Distribution payment - Dividend paid at 5.21% of $2,080.16; Claim # 489; Filed: $2,080.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -108.37 | 5,607.61 |
| 12/17/19 | 10486 | Janice E. Miller | Distribution payment - Dividend paid at 5.21% of $738.38; Claim # 490; Filed: $738.38 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.47 | 5,646.08 |
| 12/17/19 | 10487 | Robert B. Hauck | Distribution payment - Dividend paid at 5.21% of $872.10; Claim # 492; Filed: $872.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.43 | 5,691.51 |
| 12/17/19 | 10489 | Sheree Stangreciak | Distribution payment - Dividend paid at 5.21% of $1,852.57; Claim # 494; Filed: $1,852.57 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.51 | 5,788.02 |
| 12/17/19 | 10493 | Lorenna Randall | Distribution payment - Dividend paid at 5.21% of $679.00; Claim # 509; Filed: $679.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.37 | 5,823.39 |
| 12/17/19 | 10495 | Margaret M. Paduano | Distribution payment - Dividend paid at 5.21% of $1,048.68; Claim # 513; Filed: $1,048.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.63 | 5,878.02 |
| 12/17/19 | 10499 | Sandra Mayo | Distribution payment - Dividend paid at 5.21% of $763.00; Claim # 525; Filed: $763.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.75 | 5,917.77 |
| 12/17/19 | 10504 | Mary Jane Wolf | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 537; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 5,995.91 |
| 12/17/19 | 10505 | Brenda Monroe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 539; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 6,100.10 |
| 12/17/19 | 10506 | Ofelia Amaro | Distribution payment - Dividend paid at 5.21% of $735.20; Claim # 542; Filed: $735.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.30 | 6,138.40 |
| 12/17/19 | 10508 | Judith A. Melani | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 550; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 6,190.50 |
| 12/17/19 | 10509 | W. Denise Jensen | Distribution payment - Dividend paid at 5.21% of $1,448.70; Claim # 554; Filed: $1,448.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.47 | 6,265.97 |
| 12/17/19 | 10510 | Sagar Munjal and Hatinder Labana | Distribution payment - Dividend paid at 5.21% of $1,450.00; Claim # 556; Filed: $1,450.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.54 | 6,341.51 |

Page Subtotals:                    $0.00        -$842.27

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 206

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10512 | Donna M. Emler | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 563; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 6,383.19 |
| 12/17/19 | 10513 | Mary E. Sempey | Distribution payment - Dividend paid at 5.21% of $2,230.68; Claim # 565; Filed: $2,230.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -116.21 | 6,499.40 |
| 12/17/19 | 10517 | Betty Phillips | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 577; Filed: $818.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.63 | 6,542.03 |
| 12/17/19 | 10521 | William E. Barger | Distribution payment - Dividend paid at 5.21% of $776.00; Claim # 593; Filed: $776.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.43 | 6,582.46 |
| 12/17/19 | 10522 | Lynette M. (Esten) Skelton | Distribution payment - Dividend paid at 5.21% of $679.20; Claim # 601; Filed: $679.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.38 | 6,617.84 |
| 12/17/19 | 10523 | Norma C. Guillen | Distribution payment - Dividend paid at 5.21% of $1,799.20; Claim # 604; Filed: $1,799.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -93.73 | 6,711.57 |
| 12/17/19 | 10524 | Jane Ann Delsordo | Distribution payment - Dividend paid at 5.21% of $1,913.28; Claim # 606; Filed: $1,913.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -99.67 | 6,811.24 |
| 12/17/19 | 10525 | Joyce A. Pribnow Moe | Distribution payment - Dividend paid at 5.21% of $757.00; Claim # 608; Filed: $757.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.44 | 6,850.68 |
| 12/17/19 | 10526 | Debra J Finucan | Distribution payment - Dividend paid at 5.21% of $1,070.50; Claim # 612; Filed: $1,070.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.77 | 6,906.45 |
| 12/17/19 | 10529 | Katie L. Brewster | Distribution payment - Dividend paid at 5.21% of $1,336.92; Claim # 621; Filed: $1,336.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.65 | 6,976.10 |
| 12/17/19 | 10532 | April Ringer | Distribution payment - Dividend paid at 5.21% of $1,261.05; Claim # 636; Filed: $1,261.05 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.70 | 7,041.80 |
| 12/17/19 | 10533 | Ashley R. Carter | Distribution payment - Dividend paid at 5.21% of $788.16; Claim # 642; Filed: $788.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.06 | 7,082.86 |
| 12/17/19 | 10534 | Michael Sidare | Distribution payment - Dividend paid at 5.21% of $872.75; Claim # 645; Filed: $872.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.47 | 7,128.33 |

Page Subtotals:     $0.00     -$786.82

## Form 2

Exhibit 9

Page: 207

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10535 | Rebecca Warren | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 647; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 7,206.47 |
| 12/17/19 | 10538 | Debra J. Hanes | Distribution payment - Dividend paid at 5.21% of $1,978.00; Claim # 651; Filed: $1,978.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -103.05 | 7,309.52 |
| 12/17/19 | 10541 | Patrica A. Mitchell | Distribution payment - Dividend paid at 5.21% of $1,160.42; Claim # 657; Filed: $1,160.42 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.45 | 7,369.97 |
| 12/17/19 | 10542 | Cindy Gustafson | Distribution payment - Dividend paid at 5.21% of $845.64; Claim # 658; Filed: $845.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.05 | 7,414.02 |
| 12/17/19 | 10547 | Lisa Moore | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 687P; Filed: $5,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 7,540.35 |
| 12/17/19 | 10552 | Cindi Swift | Distribution payment - Dividend paid at 5.21% of $971.48; Claim # 700; Filed: $971.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.61 | 7,590.96 |
| 12/17/19 | 10555 | Cindy L. Rogers | Distribution payment - Dividend paid at 5.21% of $678.40; Claim # 707; Filed: $678.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.34 | 7,626.30 |
| 12/17/19 | 10556 | Sharon W. Boehm | Distribution payment - Dividend paid at 5.21% of $718.58; Claim # 719; Filed: $718.58 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.44 | 7,663.74 |
| 12/17/19 | 10557 | Alethea J. Wair | Distribution payment - Dividend paid at 5.21% of $807.90; Claim # 720; Filed: $807.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.09 | 7,705.83 |
| 12/17/19 | 10558 | Kristin M. Joyce | Distribution payment - Dividend paid at 5.21% of $2,058.44; Claim # 738; Filed: $2,058.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -107.24 | 7,813.07 |
| 12/17/19 | 10562 | Carolyn Townsend | Distribution payment - Dividend paid at 5.21% of $799.20; Claim # 755; Filed: $799.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.64 | 7,854.71 |
| 12/17/19 | 10563 | Christine A. Hofmann | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 756P; Filed: $2,470.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 7,981.04 |
| 12/17/19 | 10565 | Julia M. Mansfield | Distribution payment - Dividend paid at 5.21% of $1,354.85; Claim # 765; Filed: $1,354.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.58 | 8,051.62 |

Page Subtotals:  $0.00  -$923.29

# Form 2

**Exhibit 9**

Page: 208

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10568 | Rosemary Cox Miller | Distribution payment - Dividend paid at 5.21% of $835.56; Claim # 776; Filed: $835.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.53 | 8,095.15 |
| 12/17/19 | 10574 | Linda Doyle | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 793; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 8,136.83 |
| 12/17/19 | 10575 | John Stangreciak | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 794P; Filed: $3,419.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 8,263.16 |
| 12/17/19 | 10576 | Sara L. Swope | Distribution payment - Dividend paid at 5.21% of $1,734.89; Claim # 805; Filed: $1,734.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -90.38 | 8,353.54 |
| 12/17/19 | 10584 | Mary Ann Moran | Distribution payment - Dividend paid at 5.21% of $2,330.59; Claim # 842; Filed: $2,330.59 Stopped: check issued on 07/11/2019 | 5600-005 | | -121.41 | 8,474.95 |
| 12/17/19 | 10585 | Stacie E. Oliver | Distribution payment - Dividend paid at 5.21% of $1,410.76; Claim # 844; Filed: $1,410.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.50 | 8,548.45 |
| 12/17/19 | 10587 | Marge Gentilcore | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 848; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 8,626.59 |
| 12/17/19 | 10590 | Denise Champagne | Distribution payment - Dividend paid at 5.21% of $741.64; Claim # 868; Filed: $741.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.64 | 8,665.23 |
| 12/17/19 | 10591 | Sirena A. Bruce | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 869; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 8,717.33 |
| 12/17/19 | 10594 | Susan Beata | Distribution payment - Dividend paid at 5.21% of $742.33; Claim # 885; Filed: $742.33 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.67 | 8,756.00 |
| 12/17/19 | 10597 | Rima M. Rahhal | Distribution payment - Dividend paid at 5.21% of $1,475.44; Claim # 892; Filed: $1,475.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.86 | 8,832.86 |
| 12/17/19 | 10598 | Genalice (Genny) Bennett | Distribution payment - Dividend paid at 5.21% of $675.10; Claim # 898; Filed: $675.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.17 | 8,868.03 |
| 12/17/19 | 10600 | Inez L. Rivera | Distribution payment - Dividend paid at 5.21% of $1,468.00; Claim # 905; Filed: $1,468.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.48 | 8,944.51 |

Page Subtotals:  $0.00  -$892.89

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 209

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10601 | Linda Galvan | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 906; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 8,996.61 |
| 12/17/19 | 10602 | Tammie Johnson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 908; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 9,074.75 |
| 12/17/19 | 10610 | Becky R. Reeves | Distribution payment - Dividend paid at 5.21% of $1,799.41; Claim # 928; Filed: $1,799.41 Stopped: check issued on 07/11/2019 | 5600-005 | | -93.74 | 9,168.49 |
| 12/17/19 | 10613 | Katharine Seibert | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 939; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 9,231.01 |
| 12/17/19 | 10616 | James P. Gifford/Joyce M. Gifford | Distribution payment - Dividend paid at 5.21% of $919.47; Claim # 946; Filed: $919.47 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.90 | 9,278.91 |
| 12/17/19 | 10617 | Jacqueline R. Edwards | Distribution payment - Dividend paid at 5.21% of $879.00; Claim # 949; Filed: $879.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.79 | 9,324.70 |
| 12/17/19 | 10619 | Cheryl Greco | Distribution payment - Dividend paid at 5.21% of $1,053.12; Claim # 955; Filed: $1,053.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.86 | 9,379.56 |
| 12/17/19 | 10623 | Lorna Evarts | Distribution payment - Dividend paid at 5.21% of $1,096.42; Claim # 971; Filed: $1,096.42 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.12 | 9,436.68 |
| 12/17/19 | 10625 | Linda Goldberg | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 985; Filed: $1,250.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.12 | 9,501.80 |
| 12/17/19 | 10633 | Carol Layton | Distribution payment - Dividend paid at 5.21% of $1,111.94; Claim # 999; Filed: $1,111.94 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.93 | 9,559.73 |
| 12/17/19 | 10636 | Laurie Reiley | Distribution payment - Dividend paid at 5.21% of $1,024.00; Claim # 1006; Filed: $1,024.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.35 | 9,613.08 |
| 12/17/19 | 10638 | Mary Catherine Statt | Distribution payment - Dividend paid at 5.21% of $1,528.39; Claim # 1009; Filed: $1,528.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -79.62 | 9,692.70 |
| 12/17/19 | 10639 | Joyce Mayo | Distribution payment - Dividend paid at 5.21% of $708.27; Claim # 1011; Filed: $708.27 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.90 | 9,729.60 |

**Page Subtotals:**    $0.00    -$785.09

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 210

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10641 | Nicole Beth Clark | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 1017; Filed: $870.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.32 | 9,774.92 |
| 12/17/19 | 10644 | Barbara Bradshaw | Distribution payment - Dividend paid at 5.21% of $914.45; Claim # 1035; Filed: $914.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.64 | 9,822.56 |
| 12/17/19 | 10648 | Barbara Teaford | Distribution payment - Dividend paid at 5.21% of $1,176.87; Claim # 1042; Filed: $1,176.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.31 | 9,883.87 |
| 12/17/19 | 10658 | Sharon P. Fisher | Distribution payment - Dividend paid at 5.21% of $1,550.00; Claim # 1073; Filed: $1,550.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -80.75 | 9,964.62 |
| 12/17/19 | 10660 | Carolyn Garner | Distribution payment - Dividend paid at 5.21% of $717.68; Claim # 1078; Filed: $717.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.39 | 10,002.01 |
| 12/17/19 | 10662 | Sherry Young | Distribution payment - Dividend paid at 5.21% of $890.70; Claim # 1081; Filed: $890.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.40 | 10,048.41 |
| 12/17/19 | 10664 | Barbara Losack | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1086; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 10,090.09 |
| 12/17/19 | 10665 | Carlisa Mitchell | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1088P; Filed: $2,574.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 10,216.42 |
| 12/17/19 | 10672 | Irene Hernandez | Distribution payment - Dividend paid at 5.21% of $1,074.00; Claim # 1102; Filed: $1,074.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.95 | 10,272.37 |
| 12/17/19 | 10677 | Patricia A. Christiansen | Distribution payment - Dividend paid at 5.21% of $765.09; Claim # 1109; Filed: $765.09 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.86 | 10,312.23 |
| 12/17/19 | 10683 | Rochelle Gunter | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1131; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 10,364.33 |
| 12/17/19 | 10684 | Cynthia K. Israels | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1135; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 10,400.80 |
| 12/17/19 | 10686 | Madeline Vaughan | Distribution payment - Dividend paid at 5.21% of $956.70; Claim # 1140; Filed: $956.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.84 | 10,450.64 |

**Page Subtotals:**          **$0.00**          **-$721.04**

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 211

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10689 | Cheryl Greig | Distribution payment - Dividend paid at 5.21% of $759.60; Claim # 1145; Filed: $759.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.57 | 10,490.21 |
| 12/17/19 | 10693 | Valerie Akers | Distribution payment - Dividend paid at 5.21% of $1,003.48; Claim # 1163; Filed: $1,003.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.28 | 10,542.49 |
| 12/17/19 | 10694 | Janice M. Epperson | Distribution payment - Dividend paid at 5.21% of $771.00; Claim # 1169; Filed: $771.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.17 | 10,582.66 |
| 12/17/19 | 10701 | Elaine W. Devor | Distribution payment - Dividend paid at 5.21% of $1,482.20; Claim # 1198; Filed: $1,482.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.22 | 10,659.88 |
| 12/17/19 | 10702 | Joyce A. Alleman | Distribution payment - Dividend paid at 5.21% of $1,817.20; Claim # 1199; Filed: $1,817.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -94.67 | 10,754.55 |
| 12/17/19 | 10703 | Mary N. Lauritsen | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1202; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 10,796.23 |
| 12/17/19 | 10704 | Bernadine Rosmus | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 1204; Filed: $870.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.32 | 10,841.55 |
| 12/17/19 | 10705 | Doris Bentolila | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1205; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 10,893.65 |
| 12/17/19 | 10706 | Tina M. Becker | Distribution payment - Dividend paid at 5.21% of $800.58; Claim # 1206; Filed: $800.58 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.71 | 10,935.36 |
| 12/17/19 | 10708 | Carolyn P. Young | Distribution payment - Dividend paid at 5.21% of $690.00; Claim # 1210; Filed: $690.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.95 | 10,971.31 |
| 12/17/19 | 10710 | Katheryn M. O'whene-Spirito | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1212; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 11,023.41 |
| 12/17/19 | 10714 | Maryellen G. Heckendorn | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1223P; Filed: $3,195.25 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 11,149.74 |
| 12/17/19 | 10716 | M. Janelle Quinn | Distribution payment - Dividend paid at 5.21% of $767.50; Claim # 1231; Filed: $767.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.98 | 11,189.72 |

**Page Subtotals:** $0.00   -$739.08

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 212

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10719 | Joseph McMullen | Distribution payment - Dividend paid at 5.21% of $774.95; Claim # 1246; Filed: $774.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.37 | 11,230.09 |
| 12/17/19 | 10720 | Delores C. Watson | Distribution payment - Dividend paid at 5.21% of $2,003.16; Claim # 1249; Filed: $2,003.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.36 | 11,334.45 |
| 12/17/19 | 10721 | Rose Dubosz | Distribution payment - Dividend paid at 5.21% of $781.00; Claim # 1252; Filed: $781.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.69 | 11,375.14 |
| 12/17/19 | 10723 | Cheri Huff | Distribution payment - Dividend paid at 5.21% of $848.30; Claim # 1256; Filed: $848.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.19 | 11,419.33 |
| 12/17/19 | 10725 | Basmattie Mangaldin | Distribution payment - Dividend paid at 5.21% of $1,898.30; Claim # 1263; Filed: $1,898.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -98.89 | 11,518.22 |
| 12/17/19 | 10731 | Penny (Penelope) Hersey | Distribution payment - Dividend paid at 5.21% of $821.80; Claim # 1274; Filed: $821.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.81 | 11,561.03 |
| 12/17/19 | 10734 | Stacie E. Coon | Distribution payment - Dividend paid at 5.21% of $1,241.96; Claim # 1281; Filed: $1,241.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.70 | 11,625.73 |
| 12/17/19 | 10735 | Patricia L. Rode | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 1285; Filed: $1,600.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.35 | 11,709.08 |
| 12/17/19 | 10736 | Harriet E. Edmondson | Distribution payment - Dividend paid at 5.21% of $1,751.80; Claim # 1286; Filed: $1,751.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -91.26 | 11,800.34 |
| 12/17/19 | 10737 | Betty Brown | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 1291; Filed: $1,300.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.73 | 11,868.07 |
| 12/17/19 | 10739 | Karen J. Strauss | Distribution payment - Dividend paid at 5.21% of $1,330.06; Claim # 1294; Filed: $1,330.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.29 | 11,937.36 |
| 12/17/19 | 10740 | Athena M. Milan-Bracken | Distribution payment - Dividend paid at 5.21% of $2,001.32; Claim # 1296; Filed: $2,001.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.26 | 12,041.62 |
| 12/17/19 | 10741 | Amanda N. Nutter-Jeru | Distribution payment - Dividend paid at 5.21% of $692.00; Claim # 1297; Filed: $692.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.05 | 12,077.67 |

**Page Subtotals:** $0.00    -$887.95

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 213

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10742 | Stuart J. Bracken | Distribution payment - Dividend paid at 5.21% of $2,001.32; Claim # 1299; Filed: $2,001.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.26 | 12,181.93 |
| 12/17/19 | 10744 | Lois Ricupero | Distribution payment - Dividend paid at 5.21% of $955.75; Claim # 1301; Filed: $955.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.79 | 12,231.72 |
| 12/17/19 | 10747 | Patricia J. Leboeuf | Distribution payment - Dividend paid at 5.21% of $1,120.40; Claim # 1308; Filed: $1,120.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.37 | 12,290.09 |
| 12/17/19 | 10748 | Lori Michelle Loughlin | Distribution payment - Dividend paid at 5.21% of $792.00; Claim # 1309; Filed: $792.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.26 | 12,331.35 |
| 12/17/19 | 10752 | Janell Logan | Distribution payment - Dividend paid at 5.21% of $744.00; Claim # 1317; Filed: $744.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.76 | 12,370.11 |
| 12/17/19 | 10754 | Judy Goelz | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 1334; Filed: $696.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.26 | 12,406.37 |
| 12/17/19 | 10755 | Virginia Onuorah | Distribution payment - Dividend paid at 5.21% of $1,657.28; Claim # 1337; Filed: $1,657.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -86.34 | 12,492.71 |
| 12/17/19 | 10764 | Mary J. Cook | Distribution payment - Dividend paid at 5.21% of $775.00; Claim # 1382; Filed: $775.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.37 | 12,533.08 |
| 12/17/19 | 10773 | Bryan L. Bantle | Distribution payment - Dividend paid at 5.21% of $1,472.10; Claim # 1412; Filed: $1,472.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.69 | 12,609.77 |
| 12/17/19 | 10774 | Dolores P. Lafferty | Distribution payment - Dividend paid at 5.21% of $844.94; Claim # 1414; Filed: $844.94 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.02 | 12,653.79 |
| 12/17/19 | 10775 | Susan Aragona | Distribution payment - Dividend paid at 5.21% of $919.00; Claim # 1423; Filed: $919.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.88 | 12,701.67 |
| 12/17/19 | 10782 | Donald G. Betlem | Distribution payment - Dividend paid at 5.21% of $749.89; Claim # 1446; Filed: $749.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 12,740.74 |
| 12/17/19 | 10784 | Ami Mori | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1448P; Filed: $3,353.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 12,867.07 |

Page Subtotals:        $0.00        -$789.40

## Form 2

**Exhibit 9**

Page: 214

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10785 | Theresa A. Rankin | Distribution payment - Dividend paid at 5.21% of $1,835.00; Claim # 1449; Filed: $1,835.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.60 | 12,962.67 |
| 12/17/19 | 10791 | Madeline Lipari | Distribution payment - Dividend paid at 5.21% of $2,289.45; Claim # 1460; Filed: $2,289.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -119.27 | 13,081.94 |
| 12/17/19 | 10794 | Allean S. Pringle | Distribution payment - Dividend paid at 5.21% of $2,082.30; Claim # 1470; Filed: $2,082.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -108.48 | 13,190.42 |
| 12/17/19 | 10801 | Alrita D. Bennett | Distribution payment - Dividend paid at 5.21% of $768.00; Claim # 1491; Filed: $768.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.01 | 13,230.43 |
| 12/17/19 | 10807 | Edna V. Swaby | Distribution payment - Dividend paid at 5.21% of $1,599.39; Claim # 1513; Filed: $1,599.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.32 | 13,313.75 |
| 12/17/19 | 10810 | Carrie Malinoski | Distribution payment - Dividend paid at 5.21% of $1,390.00; Claim # 1524; Filed: $1,390.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.41 | 13,386.16 |
| 12/17/19 | 10811 | Pamela Terradista | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 1526; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 13,422.63 |
| 12/17/19 | 10813 | Toni J. Chai | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 1533; Filed: $1,100.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.31 | 13,479.94 |
| 12/17/19 | 10815 | Katjia Rojas | Distribution payment - Dividend paid at 5.21% of $696.00; Claim # 1546; Filed: $696.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.26 | 13,516.20 |
| 12/17/19 | 10817 | Al Hayashi | Distribution payment - Dividend paid at 5.21% of $821.50; Claim # 1557; Filed: $821.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.80 | 13,559.00 |
| 12/17/19 | 10819 | Tena L. McCoy | Distribution payment - Dividend paid at 5.21% of $783.30; Claim # 1563; Filed: $783.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.81 | 13,599.81 |
| 12/17/19 | 10825 | Scott Fettner | Distribution payment - Dividend paid at 5.21% of $932.00; Claim # 1587; Filed: $932.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.55 | 13,648.36 |
| 12/17/19 | 10830 | Kay Moyer | Distribution payment - Dividend paid at 5.21% of $1,765.75; Claim # 1595; Filed: $1,765.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -91.99 | 13,740.35 |

| | | | | Page Subtotals: | $0.00 | -$873.28 | |

**Form 2**

**Exhibit 9**

**Cash Receipts And Disbursements Record**

Page: 215

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10831 | Terry Dunay | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1596P; Filed: $2,824.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 13,866.68 |
| 12/17/19 | 10833 | Sheanett L. Kipper | Distribution payment - Dividend paid at 5.21% of $861.84; Claim # 1598; Filed: $861.84 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.90 | 13,911.58 |
| 12/17/19 | 10836 | Donna Belusko | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1601P; Filed: $2,728.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 14,037.91 |
| 12/17/19 | 10848 | Patrina Compton | Distribution payment - Dividend paid at 5.21% of $1,985.66; Claim # 1627; Filed: $1,985.66 Stopped: check issued on 07/11/2019 | 5600-005 | | -103.45 | 14,141.36 |
| 12/17/19 | 10849 | Linda K. Meyer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1632P; Filed: $2,428.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 14,267.69 |
| 12/17/19 | 10850 | Marilyn Rigsby | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 1635; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 14,309.37 |
| 12/17/19 | 10854 | Carol Sutton | Distribution payment - Dividend paid at 5.21% of $2,191.87; Claim # 1642; Filed: $2,191.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -114.19 | 14,423.56 |
| 12/17/19 | 10858 | Patricia Reyna | Distribution payment - Dividend paid at 5.21% of $1,069.90; Claim # 1652; Filed: $1,069.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.74 | 14,479.30 |
| 12/17/19 | 10859 | Jayne E. Murphy | Distribution payment - Dividend paid at 5.21% of $788.40; Claim # 1656; Filed: $788.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.07 | 14,520.37 |
| 12/17/19 | 10861 | Cherie S. Jackson | Distribution payment - Dividend paid at 5.21% of $923.40; Claim # 1666; Filed: $923.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.11 | 14,568.48 |
| 12/17/19 | 10862 | Roberta J. Hall | Distribution payment - Dividend paid at 5.21% of $881.40; Claim # 1669; Filed: $881.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.92 | 14,614.40 |
| 12/17/19 | 10864 | Roberta J. Carlson | Distribution payment - Dividend paid at 5.21% of $1,354.00; Claim # 1672; Filed: $1,354.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.54 | 14,684.94 |
| 12/17/19 | 10869 | Ashley Kim Ludwig | Distribution payment - Dividend paid at 5.21% of $716.35; Claim # 1684; Filed: $716.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.32 | 14,722.26 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **-$981.91** |

## Form 2

**Exhibit 9**

Page: 216

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10873 | Marian B. Louden | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1693; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 14,774.36 |
| 12/17/19 | 10875 | Barbara Jordan | Distribution payment - Dividend paid at 5.21% of $2,036.14; Claim # 1698; Filed: $2,036.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -106.08 | 14,880.44 |
| 12/17/19 | 10882 | Kerry Kessigner | Distribution payment - Dividend paid at 5.21% of $818.88; Claim # 1713; Filed: $818.88 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.66 | 14,923.10 |
| 12/17/19 | 10884 | Wendy Ann Felix | Distribution payment - Dividend paid at 5.21% of $1,150.00; Claim # 1717; Filed: $1,150.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.91 | 14,983.01 |
| 12/17/19 | 10885 | Stacy L. Hutchinson-Neale | Distribution payment - Dividend paid at 5.21% of $778.40; Claim # 1719; Filed: $778.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.55 | 15,023.56 |
| 12/17/19 | 10889 | Norman J. Dubois Jr. | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 1732; Filed: $725.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.77 | 15,061.33 |
| 12/17/19 | 10892 | Raymond Boring | Distribution payment - Dividend paid at 5.21% of $909.45; Claim # 1738; Filed: $909.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.38 | 15,108.71 |
| 12/17/19 | 10901 | Janet Harter | Distribution payment - Dividend paid at 5.21% of $757.20; Claim # 1755; Filed: $757.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.45 | 15,148.16 |
| 12/17/19 | 10903 | Matresa (Liz) Bell | Distribution payment - Dividend paid at 5.21% of $1,724.90; Claim # 1760; Filed: $1,724.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -89.86 | 15,238.02 |
| 12/17/19 | 10904 | Marsha M. Jackson | Distribution payment - Dividend paid at 5.21% of $1,068.68; Claim # 1761; Filed: $1,068.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.67 | 15,293.69 |
| 12/17/19 | 10908 | Veronica Jackson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 1776; Filed: $5,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 15,420.02 |
| 12/17/19 | 10914 | Hilda Lucke | Distribution payment - Dividend paid at 5.21% of $1,900.00; Claim # 1791; Filed: $1,900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -98.98 | 15,519.00 |
| 12/17/19 | 10915 | Melissa Whitney | Distribution payment - Dividend paid at 5.21% of $765.00; Claim # 1793; Filed: $765.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.85 | 15,558.85 |

Page Subtotals:  $0.00    -$836.59

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 217

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10916 | Cinda Coffing | Distribution payment - Dividend paid at 5.21% of $1,416.13; Claim # 1798; Filed: $1,416.13 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.78 | 15,632.63 |
| 12/17/19 | 10917 | Beverly Cullison | Distribution payment - Dividend paid at 5.21% of $778.80; Claim # 1804; Filed: $778.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.57 | 15,673.20 |
| 12/17/19 | 10922 | M. Carmen Flores | Distribution payment - Dividend paid at 5.21% of $908.00; Claim # 1821; Filed: $908.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.30 | 15,720.50 |
| 12/17/19 | 10923 | LaShaunda Johnson | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 1824; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 15,767.39 |
| 12/17/19 | 10924 | Harriet Ashby | Distribution payment - Dividend paid at 5.21% of $1,031.75; Claim # 1826; Filed: $1,031.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.75 | 15,821.14 |
| 12/17/19 | 10928 | Gregory and Leann Getch | Distribution payment - Dividend paid at 5.21% of $880.00; Claim # 1843; Filed: $880.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.84 | 15,866.98 |
| 12/17/19 | 10931 | Sheri K. Addis | Distribution payment - Dividend paid at 5.21% of $962.69; Claim # 1849; Filed: $962.69 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.15 | 15,917.13 |
| 12/17/19 | 10934 | Janice Handon | Distribution payment - Dividend paid at 5.21% of $1,556.00; Claim # 1855; Filed: $1,556.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.06 | 15,998.19 |
| 12/17/19 | 10938 | Pamela J. Peck | Distribution payment - Dividend paid at 5.21% of $1,547.00; Claim # 1869; Filed: $1,547.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -80.59 | 16,078.78 |
| 12/17/19 | 10940 | Cherye Kuhlman | Distribution payment - Dividend paid at 5.21% of $972.37; Claim # 1882; Filed: $972.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.66 | 16,129.44 |
| 12/17/19 | 10941 | Donna M. Gardner | Distribution payment - Dividend paid at 5.21% of $1,433.28; Claim # 1883; Filed: $1,433.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.67 | 16,204.11 |
| 12/17/19 | 10942 | Elizabeth Adams | Distribution payment - Dividend paid at 5.21% of $875.16; Claim # 1886; Filed: $875.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.59 | 16,249.70 |
| 12/17/19 | 10944 | Nicole Mosher | Distribution payment - Dividend paid at 5.21% of $941.00; Claim # 1888; Filed: $941.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.02 | 16,298.72 |

**Page Subtotals:**  $0.00  -$739.87

## Form 2

Exhibit 9

Page: 218

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10948 | Suzy Pence | Distribution payment - Dividend paid at 5.21% of $966.00; Claim # 1909; Filed: $966.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.32 | 16,349.04 |
| 12/17/19 | 10951 | Jeanne C. Fitz | Distribution payment - Dividend paid at 5.21% of $766.00; Claim # 1925; Filed: $766.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.91 | 16,388.95 |
| 12/17/19 | 10956 | Kerri L. Walsh | Distribution payment - Dividend paid at 5.21% of $1,478.76; Claim # 1938; Filed: $1,478.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.04 | 16,465.99 |
| 12/17/19 | 10961 | Mary Rose M. Alvarez | Distribution payment - Dividend paid at 5.21% of $1,111.15; Claim # 1947; Filed: $1,111.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.89 | 16,523.88 |
| 12/17/19 | 10967 | Lila L. Hanson | Distribution payment - Dividend paid at 5.21% of $1,083.87; Claim # 1961; Filed: $1,083.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.47 | 16,580.35 |
| 12/17/19 | 10974 | Mark A. Walsh | Distribution payment - Dividend paid at 5.21% of $1,471.15; Claim # 1985; Filed: $1,471.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.64 | 16,656.99 |
| 12/17/19 | 10975 | Sharon D. Nelson | Distribution payment - Dividend paid at 5.21% of $709.00; Claim # 1986; Filed: $709.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.94 | 16,693.93 |
| 12/17/19 | 10977 | Jo Ann Althoff | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 1996; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 16,746.03 |
| 12/17/19 | 10981 | Catherine Mansell | Distribution payment - Dividend paid at 5.21% of $902.14; Claim # 2001; Filed: $902.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.00 | 16,793.03 |
| 12/17/19 | 10983 | Jacqueline Coleman | Distribution payment - Dividend paid at 5.21% of $1,687.04; Claim # 2006; Filed: $1,687.04 Stopped: check issued on 07/11/2019 | 5600-005 | | -87.89 | 16,880.92 |
| 12/17/19 | 10985 | Tara Damiani | Distribution payment - Dividend paid at 5.21% of $805.58; Claim # 2012; Filed: $805.58 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.97 | 16,922.89 |
| 12/17/19 | 10988 | Deborah Bishop | Distribution payment - Dividend paid at 5.21% of $1,628.00; Claim # 2020; Filed: $1,628.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -84.81 | 17,007.70 |
| 12/17/19 | 10992 | Theresa Schneller | Distribution payment - Dividend paid at 5.21% of $2,061.63; Claim # 2027; Filed: $2,061.63 Stopped: check issued on 07/11/2019 | 5600-005 | | -107.40 | 17,115.10 |

Page Subtotals:        $0.00        -$816.38

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 219

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 10996 | Claire Chabot | Distribution payment - Dividend paid at 5.21% of $736.20; Claim # 2033; Filed: $736.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.35 | 17,153.45 |
| 12/17/19 | 10999 | Paul K. Sivo | Distribution payment - Dividend paid at 5.21% of $1,193.40; Claim # 2037; Filed: $1,193.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.17 | 17,215.62 |
| 12/17/19 | 11000 | Aurelia W. Hartenberger | Distribution payment - Dividend paid at 5.21% of $1,100.40; Claim # 2039; Filed: $1,100.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.33 | 17,272.95 |
| 12/17/19 | 11003 | Kim Baker | Distribution payment - Dividend paid at 5.21% of $918.25; Claim # 2046; Filed: $918.25 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.84 | 17,320.79 |
| 12/17/19 | 11005 | Karolyn S. Brand | Distribution payment - Dividend paid at 5.21% of $1,324.99; Claim # 2050; Filed: $1,324.99 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.03 | 17,389.82 |
| 12/17/19 | 11009 | Jane Davis | Distribution payment - Dividend paid at 5.21% of $833.40; Claim # 2060; Filed: $833.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.42 | 17,433.24 |
| 12/17/19 | 11010 | Judy Peckham | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2063; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 17,485.34 |
| 12/17/19 | 11014 | Nancy J. Light | Distribution payment - Dividend paid at 5.21% of $828.50; Claim # 2074; Filed: $828.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.16 | 17,528.50 |
| 12/17/19 | 11015 | Nancy L. Delong | Distribution payment - Dividend paid at 5.21% of $678.00; Claim # 2077; Filed: $678.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.32 | 17,563.82 |
| 12/17/19 | 11016 | LaVerne Hickman | Distribution payment - Dividend paid at 5.21% of $949.20; Claim # 2083; Filed: $949.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.45 | 17,613.27 |
| 12/17/19 | 11018 | Cindy Goldie | Distribution payment - Dividend paid at 5.21% of $797.00; Claim # 2086; Filed: $797.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.52 | 17,654.79 |
| 12/17/19 | 11019 | Carlos M. Rivera | Distribution payment - Dividend paid at 5.21% of $1,034.40; Claim # 2087; Filed: $1,034.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.89 | 17,708.68 |
| 12/17/19 | 11023 | Nora Brodeck | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2095; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 17,771.20 |

**Page Subtotals:**                 $0.00          -$656.10

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 220

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11026 | Lois E. Hill | Distribution payment - Dividend paid at 5.21% of $1,278.67; Claim # 2100; Filed: $1,278.67 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.61 | 17,837.81 |
| 12/17/19 | 11029 | Karine Kegeyan | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 2111; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 17,942.00 |
| 12/17/19 | 11031 | Rennetta Boyd | Distribution payment - Dividend paid at 5.21% of $2,087.88; Claim # 2116; Filed: $2,087.88 Stopped: check issued on 07/11/2019 | 5600-005 | | -108.77 | 18,050.77 |
| 12/17/19 | 11033 | Jackie L. High | Distribution payment - Dividend paid at 5.21% of $1,332.40; Claim # 2122; Filed: $1,332.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.41 | 18,120.18 |
| 12/17/19 | 11036 | Sandra B. Koehler | Distribution payment - Dividend paid at 5.21% of $1,181.52; Claim # 2130; Filed: $1,181.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.55 | 18,181.73 |
| 12/17/19 | 11040 | Heidi Meyer | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 2145; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 18,254.66 |
| 12/17/19 | 11043 | Lisa Brewster | Distribution payment - Dividend paid at 5.21% of $816.79; Claim # 2151; Filed: $816.79 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.55 | 18,297.21 |
| 12/17/19 | 11044 | Joan Tuttle | Distribution payment - Dividend paid at 5.21% of $1,081.57; Claim # 0002155P; Filed: $1,081.57 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.35 | 18,353.56 |
| 12/17/19 | 11047 | Karen Stokes | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2160P; Filed: $2,654.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 18,479.89 |
| 12/17/19 | 11051 | Janice L. Martin | Distribution payment - Dividend paid at 5.21% of $2,268.41; Claim # 2169; Filed: $2,268.41 Stopped: check issued on 07/11/2019 | 5600-005 | | -118.18 | 18,598.07 |
| 12/17/19 | 11054 | Koney L. Delong | Distribution payment - Dividend paid at 5.21% of $974.60; Claim # 2178; Filed: $974.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.77 | 18,648.84 |
| 12/17/19 | 11055 | Ellen L. Dowhower | Distribution payment - Dividend paid at 5.21% of $763.05; Claim # 2182; Filed: $763.05 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.75 | 18,688.59 |
| 12/17/19 | 11057 | Ramona L. Fields | Distribution payment - Dividend paid at 5.21% of $739.20; Claim # 2185; Filed: $739.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.51 | 18,727.10 |

Page Subtotals:    $0.00    -$955.90

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 221

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11063 | Alicia Smith | Distribution payment - Dividend paid at 5.21% of $1,226.42; Claim # 2199; Filed: $1,226.42 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.89 | 18,790.99 |
| 12/17/19 | 11064 | Elizabeth I. Alliger | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2203; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 18,832.67 |
| 12/17/19 | 11072 | Amy Chambers | Distribution payment - Dividend paid at 5.21% of $1,375.00; Claim # 2231; Filed: $1,375.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.63 | 18,904.30 |
| 12/17/19 | 11075 | Cathy A. Akers | Distribution payment - Dividend paid at 5.21% of $1,110.00; Claim # 2237; Filed: $1,110.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.83 | 18,962.13 |
| 12/17/19 | 11077 | Roxanne Hutchins | Distribution payment - Dividend paid at 5.21% of $992.50; Claim # 2250; Filed: $992.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.71 | 19,013.84 |
| 12/17/19 | 11080 | Wendy L. McCall | Distribution payment - Dividend paid at 5.21% of $1,101.75; Claim # 2261; Filed: $1,101.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.40 | 19,071.24 |
| 12/17/19 | 11090 | Marcella James | Distribution payment - Dividend paid at 5.21% of $1,506.92; Claim # 0002285S; Filed: $1,506.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.50 | 19,149.74 |
| 12/17/19 | 11091 | Stacey Davis | Distribution payment - Dividend paid at 5.21% of $1,621.76; Claim # 2286; Filed: $1,621.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -84.49 | 19,234.23 |
| 12/17/19 | 11093 | Nakida Williams | Distribution payment - Dividend paid at 5.21% of $1,421.10; Claim # 2296; Filed: $1,421.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.03 | 19,308.26 |
| 12/17/19 | 11097 | Agatha C. Robinson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2313; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 19,344.73 |
| 12/17/19 | 11101 | Joan R. Rees | Distribution payment - Dividend paid at 5.21% of $719.85; Claim # 2320; Filed: $719.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.50 | 19,382.23 |
| 12/17/19 | 11103 | Nicole Pickrell | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2323; Filed: $1,600.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.35 | 19,465.58 |
| 12/17/19 | 11110 | Kristin Maler | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2340; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 19,517.68 |

Page Subtotals: $0.00    -$790.58

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 222

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11112 | Kathy G. Kuntz | Distribution payment - Dividend paid at 5.21% of $1,084.80; Claim # 2344; Filed: $1,084.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.51 | 19,574.19 |
| 12/17/19 | 11118 | Diane Hilty | Distribution payment - Dividend paid at 5.21% of $839.24; Claim # 2353; Filed: $839.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.72 | 19,617.91 |
| 12/17/19 | 11119 | Stephanie Seymore | Distribution payment - Dividend paid at 5.21% of $1,204.00; Claim # 2357; Filed: $1,204.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.72 | 19,680.63 |
| 12/17/19 | 11120 | Virginia Wostovitz | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2360; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 19,732.73 |
| 12/17/19 | 11121 | Veronica Pitt | Distribution payment - Dividend paid at 5.21% of $760.90; Claim # 2364; Filed: $760.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.64 | 19,772.37 |
| 12/17/19 | 11123 | Sandra Ostrowski | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 2370; Filed: $1,100.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.31 | 19,829.68 |
| 12/17/19 | 11127 | Jennie Proulx | Distribution payment - Dividend paid at 5.21% of $931.32; Claim # 2378; Filed: $931.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.52 | 19,878.20 |
| 12/17/19 | 11136 | Emma Berry | Distribution payment - Dividend paid at 5.21% of $799.35; Claim # 2404; Filed: $799.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.64 | 19,919.84 |
| 12/17/19 | 11138 | Lissette Gallego | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2410; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 19,997.98 |
| 12/17/19 | 11143 | Susan Grant | Distribution payment - Dividend paid at 5.21% of $837.00; Claim # 2420; Filed: $837.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.60 | 20,041.58 |
| 12/17/19 | 11144 | Lisa A. Cecchini | Distribution payment - Dividend paid at 5.21% of $1,035.80; Claim # 2427; Filed: $1,035.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.96 | 20,095.54 |
| 12/17/19 | 11147 | Roger Parlour | Distribution payment - Dividend paid at 5.21% of $1,286.18; Claim # 2433; Filed: $1,286.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.01 | 20,162.55 |
| 12/17/19 | 11149 | Mirella Marquez | Distribution payment - Dividend paid at 5.21% of $1,141.98; Claim # 2442; Filed: $1,141.98 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.49 | 20,222.04 |

Page Subtotals:     $0.00     -$704.36

## Form 2

Exhibit 9

Page: 223

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11150 | Sharon J. Files | Distribution payment - Dividend paid at 5.21% of $1,024.59; Claim # 2445; Filed: $1,024.59 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.38 | 20,275.42 |
| 12/17/19 | 11170 | Lisa Loyd | Distribution payment - Dividend paid at 5.21% of $843.34; Claim # 2497; Filed: $843.34 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.93 | 20,319.35 |
| 12/17/19 | 11172 | Kathleen Mueller | Distribution payment - Dividend paid at 5.21% of $726.16; Claim # 2499; Filed: $726.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.83 | 20,357.18 |
| 12/17/19 | 11181 | Becky E. Sims | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2521; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 20,409.28 |
| 12/17/19 | 11187 | Amy Caroline Vaughn | Distribution payment - Dividend paid at 5.21% of $917.18; Claim # 2535; Filed: $917.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.78 | 20,457.06 |
| 12/17/19 | 11189 | Kendra Hetzler | Distribution payment - Dividend paid at 5.21% of $1,044.57; Claim # 2541; Filed: $1,044.57 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.42 | 20,511.48 |
| 12/17/19 | 11192 | Madalyn Royal | Distribution payment - Dividend paid at 5.21% of $1,607.00; Claim # 2550; Filed: $1,607.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.72 | 20,595.20 |
| 12/17/19 | 11194 | Peter Brunetti | Distribution payment - Dividend paid at 5.21% of $872.56; Claim # 2553; Filed: $872.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.46 | 20,640.66 |
| 12/17/19 | 11195 | Nancy L. Cogil | Distribution payment - Dividend paid at 5.21% of $1,261.41; Claim # 2555; Filed: $1,261.41 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.71 | 20,706.37 |
| 12/17/19 | 11196 | Beverly Brunetti | Distribution payment - Dividend paid at 5.21% of $1,079.44; Claim # 2556; Filed: $1,079.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.23 | 20,762.60 |
| 12/17/19 | 11201 | Sharon Fowler | Distribution payment - Dividend paid at 5.21% of $1,051.92; Claim # 2563; Filed: $1,051.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.80 | 20,817.40 |
| 12/17/19 | 11203 | Helen West | Distribution payment - Dividend paid at 5.21% of $683.56; Claim # 2569; Filed: $683.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.61 | 20,853.01 |
| 12/17/19 | 11204 | Jasmer Kaur | Distribution payment - Dividend paid at 5.21% of $1,885.00; Claim # 2570; Filed: $1,885.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -98.20 | 20,951.21 |

|  | Page Subtotals: | $0.00 | -$729.17 |
|---|---|---|---|

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 224

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11205 | Gloria Lewis | Distribution payment - Dividend paid at 5.21% of $1,070.00; Claim # 2571; Filed: $1,070.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.74 | 21,006.95 |
| 12/17/19 | 11206 | Irma S. Holland | Distribution payment - Dividend paid at 5.21% of $751.00; Claim # 2575; Filed: $751.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.12 | 21,046.07 |
| 12/17/19 | 11212 | Vivian J. Flowers | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2589; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 21,090.35 |
| 12/17/19 | 11213 | Allison Fusco | Distribution payment - Dividend paid at 5.21% of $2,114.15; Claim # 2591; Filed: $2,114.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -110.14 | 21,200.49 |
| 12/17/19 | 11214 | Colleen Connolly | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2592; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 21,236.96 |
| 12/17/19 | 11216 | Rose Marie Mozzachio | Distribution payment - Dividend paid at 5.21% of $1,150.22; Claim # 2595; Filed: $1,150.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.92 | 21,296.88 |
| 12/17/19 | 11222 | Andrea Jones | Distribution payment - Dividend paid at 5.21% of $1,221.94; Claim # 2608; Filed: $1,221.94 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.66 | 21,360.54 |
| 12/17/19 | 11224 | Julie Lilly | Distribution payment - Dividend paid at 5.21% of $763.38; Claim # 2617; Filed: $763.38 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.77 | 21,400.31 |
| 12/17/19 | 11233 | Rosemary F. Young | Distribution payment - Dividend paid at 5.21% of $1,935.00; Claim # 2644; Filed: $1,935.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -100.81 | 21,501.12 |
| 12/17/19 | 11238 | Ann Carosi | Distribution payment - Dividend paid at 5.21% of $751.32; Claim # 2662; Filed: $751.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.14 | 21,540.26 |
| 12/17/19 | 11246 | Carole Lamarque | Distribution payment - Dividend paid at 5.21% of $1,966.00; Claim # 2692; Filed: $1,966.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -102.42 | 21,642.68 |
| 12/17/19 | 11253 | Charlotte Dorsey | Distribution payment - Dividend paid at 5.21% of $770.60; Claim # 2712; Filed: $770.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.15 | 21,682.83 |
| 12/17/19 | 11255 | Joan H. Wille | Distribution payment - Dividend paid at 5.21% of $1,206.95; Claim # 2716; Filed: $1,206.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.88 | 21,745.71 |

**Page Subtotals:**                    $0.00        -$794.50

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 225

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11257 | Josi Christie | Distribution payment - Dividend paid at 5.21% of $911.33; Claim # 2720; Filed: $911.33 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.48 | 21,793.19 |
| 12/17/19 | 11258 | Carol Richards | Distribution payment - Dividend paid at 5.21% of $1,100.92; Claim # 2722; Filed: $1,100.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.35 | 21,850.54 |
| 12/17/19 | 11259 | Amanda Buckler | Distribution payment - Dividend paid at 5.21% of $1,933.61; Claim # 2736; Filed: $1,933.61 Stopped: check issued on 07/11/2019 | 5600-005 | | -100.73 | 21,951.27 |
| 12/17/19 | 11260 | Laura A. Loferski | Distribution payment - Dividend paid at 5.21% of $814.30; Claim # 2752; Filed: $814.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.42 | 21,993.69 |
| 12/17/19 | 11261 | Jacqueline Smith | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 2754; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 22,045.79 |
| 12/17/19 | 11264 | Renee T.Caruso | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 2762; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 22,082.26 |
| 12/17/19 | 11270 | Irina Krasnyanskaya | Distribution payment - Dividend paid at 5.21% of $726.04; Claim # 2787; Filed: $726.04 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.82 | 22,120.08 |
| 12/17/19 | 11273 | Sandra Ruta | Distribution payment - Dividend paid at 5.21% of $1,502.15; Claim # 2791; Filed: $1,502.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.26 | 22,198.34 |
| 12/17/19 | 11274 | Kristi B. Henke | Distribution payment - Dividend paid at 5.21% of $1,167.95; Claim # 2796; Filed: $1,167.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.85 | 22,259.19 |
| 12/17/19 | 11276 | Tami Wright | Distribution payment - Dividend paid at 5.21% of $2,011.00; Claim # 2805; Filed: $2,011.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.77 | 22,363.96 |
| 12/17/19 | 11279 | Christine D. Salas | Distribution payment - Dividend paid at 5.21% of $1,308.32; Claim # 2811; Filed: $1,308.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.16 | 22,432.12 |
| 12/17/19 | 11280 | Vickie D. Stafford | Distribution payment - Dividend paid at 5.21% of $1,556.74; Claim # 2813; Filed: $1,556.74 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.10 | 22,513.22 |
| 12/17/19 | 11282 | Donna A. Oliver | Distribution payment - Dividend paid at 5.21% of $809.60; Claim # 2816; Filed: $809.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.18 | 22,555.40 |

Page Subtotals:                     $0.00          -$809.69

## Form 2

Exhibit 9

Page: 226

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11285 | Louanne Feist | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 2826; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 22,599.68 |
| 12/17/19 | 11287 | Kathy Muenks | Distribution payment - Dividend paid at 5.21% of $826.33; Claim # 2830; Filed: $826.33 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.05 | 22,642.73 |
| 12/17/19 | 11289 | Carol J. Sims | Distribution payment - Dividend paid at 5.21% of $1,366.58; Claim # 2845; Filed: $1,366.58 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.19 | 22,713.92 |
| 12/17/19 | 11290 | Lisa Menice | Distribution payment - Dividend paid at 5.21% of $735.00; Claim # 2848; Filed: $735.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.29 | 22,752.21 |
| 12/17/19 | 11293 | Suzzann Mostert | Distribution payment - Dividend paid at 5.21% of $754.00; Claim # 2854; Filed: $754.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.28 | 22,791.49 |
| 12/17/19 | 11294 | Donna Iovine | Distribution payment - Dividend paid at 5.21% of $891.30; Claim # 2859; Filed: $891.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.43 | 22,837.92 |
| 12/17/19 | 11296 | Melissa A. Bauer | Distribution payment - Dividend paid at 5.21% of $1,198.00; Claim # 2869; Filed: $1,198.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.41 | 22,900.33 |
| 12/17/19 | 11305 | Diane Walashunas | Distribution payment - Dividend paid at 5.21% of $1,471.09; Claim # 2889; Filed: $1,471.09 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.64 | 22,976.97 |
| 12/17/19 | 11306 | Brenda Samara | Distribution payment - Dividend paid at 5.21% of $994.80; Claim # 2891; Filed: $994.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.83 | 23,028.80 |
| 12/17/19 | 11308 | Keisha Thompson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2896P; Filed: $2,800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 23,155.13 |
| 12/17/19 | 11313 | David E. Jackels | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 2911; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 23,228.06 |
| 12/17/19 | 11314 | Jo Ann Gerber | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 2914; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 23,306.20 |
| 12/17/19 | 11318 | Donna Haaby | Distribution payment - Dividend paid at 5.21% of $856.88; Claim # 2927; Filed: $856.88 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.64 | 23,350.84 |

Page Subtotals:     $0.00     -$795.44

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 227

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11326 | Heidi Reyes | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 2950; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 23,413.36 |
| 12/17/19 | 11327 | Debra A. Fox | Distribution payment - Dividend paid at 5.21% of $1,015.65; Claim # 2951; Filed: $1,015.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.91 | 23,466.27 |
| 12/17/19 | 11328 | Mrs. Diane Lescas | Distribution payment - Dividend paid at 5.21% of $1,322.10; Claim # 2957; Filed: $1,322.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.88 | 23,535.15 |
| 12/17/19 | 11330 | Andrea J. Andrusiak | Distribution payment - Dividend paid at 5.21% of $1,228.75; Claim # 2962; Filed: $1,228.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.01 | 23,599.16 |
| 12/17/19 | 11333 | Kathryn R. Thomas | Distribution payment - Dividend paid at 5.21% of $1,140.00; Claim # 2966; Filed: $1,140.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.39 | 23,658.55 |
| 12/17/19 | 11335 | Mary Weaver | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 2968P; Filed: $2,477.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 23,784.88 |
| 12/17/19 | 11337 | Carol R. Hoffman | Distribution payment - Dividend paid at 5.21% of $1,600.00; Claim # 2972; Filed: $1,600.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.35 | 23,868.23 |
| 12/17/19 | 11348 | Barbara Andrews | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 2998; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 23,909.91 |
| 12/17/19 | 11354 | Carolyn Roberts | Distribution payment - Dividend paid at 5.21% of $1,831.44; Claim # 3008; Filed: $1,831.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.41 | 24,005.32 |
| 12/17/19 | 11356 | Barbara Ann Semple | Distribution payment - Dividend paid at 5.21% of $2,391.09; Claim # 3010; Filed: $2,391.09 Stopped: check issued on 07/11/2019 | 5600-005 | | -124.57 | 24,129.89 |
| 12/17/19 | 11357 | W. Russell (& Susan) Mershon | Distribution payment - Dividend paid at 5.21% of $1,580.70; Claim # 3015; Filed: $1,580.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.35 | 24,212.24 |
| 12/17/19 | 11358 | Christine Whitman | Distribution payment - Dividend paid at 5.21% of $940.08; Claim # 3016; Filed: $940.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.97 | 24,261.21 |
| 12/17/19 | 11360 | Shay Snodgrass | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3019; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 24,313.31 |

Page Subtotals:  $0.00   -$962.47

## Form 2

Exhibit 9

Page: 228

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11361 | Barbara Ruth | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3020; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 24,417.50 |
| 12/17/19 | 11362 | Martha A. Rodweller | Distribution payment - Dividend paid at 5.21% of $693.44; Claim # 3024; Filed: $693.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.13 | 24,453.63 |
| 12/17/19 | 11363 | Shawna-Kay Dunbar | Distribution payment - Dividend paid at 5.21% of $1,607.12; Claim # 3026; Filed: $1,607.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.72 | 24,537.35 |
| 12/17/19 | 11364 | Judi Larson | Distribution payment - Dividend paid at 5.21% of $1,685.40; Claim # 3030; Filed: $1,685.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -87.80 | 24,625.15 |
| 12/17/19 | 11366 | Kathleen Roach | Distribution payment - Dividend paid at 5.21% of $1,866.00; Claim # 3039; Filed: $1,866.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -97.21 | 24,722.36 |
| 12/17/19 | 11367 | Robin Kaufman | Distribution payment - Dividend paid at 5.21% of $1,085.00; Claim # 3041; Filed: $1,085.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.52 | 24,778.88 |
| 12/17/19 | 11368 | Lindy King | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3043P; Filed: $2,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 24,905.21 |
| 12/17/19 | 11369 | Jennifer Oxendine | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3047; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 25,009.40 |
| 12/17/19 | 11371 | Ellen M. Beckwith | Distribution payment - Dividend paid at 5.21% of $1,218.60; Claim # 3051; Filed: $1,218.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.48 | 25,072.88 |
| 12/17/19 | 11374 | Karri Glancy | Distribution payment - Dividend paid at 5.21% of $710.05; Claim # 3057; Filed: $710.05 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.99 | 25,109.87 |
| 12/17/19 | 11376 | Lorraine Mager | Distribution payment - Dividend paid at 5.21% of $1,413.96; Claim # 3061; Filed: $1,413.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.66 | 25,183.53 |
| 12/17/19 | 11385 | Jeanette Eversole | Distribution payment - Dividend paid at 5.21% of $963.94; Claim # 3091; Filed: $963.94 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.22 | 25,233.75 |
| 12/17/19 | 11388 | Karen Lawson | Distribution payment - Dividend paid at 5.21% of $1,219.56; Claim # 3102; Filed: $1,219.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.53 | 25,297.28 |

Page Subtotals:                $0.00        -$983.97

**Form 2**

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 229

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) | | | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank | | | |
| **Taxpayer ID #:** | **-****1320 | **Account #:** | ******3114 Checking Account | | | |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 | | | |
| | | **Separate Bond (if applicable):** | N/A | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11390 | Lori Morris | Distribution payment - Dividend paid at 5.21% of $919.93; Claim # 3104; Filed: $919.93 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.92 | 25,345.20 |
| 12/17/19 | 11395 | Jan Clark | Distribution payment - Dividend paid at 5.21% of $1,008.06; Claim # 3122; Filed: $1,008.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.52 | 25,397.72 |
| 12/17/19 | 11398 | Christie George Simons | Distribution payment - Dividend paid at 5.21% of $1,285.70; Claim # 3129; Filed: $1,285.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.98 | 25,464.70 |
| 12/17/19 | 11399 | Kellye Fair | Distribution payment - Dividend paid at 5.21% of $810.49; Claim # 3130; Filed: $810.49 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.22 | 25,506.92 |
| 12/17/19 | 11404 | Margaret A. Bobzin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3139; Filed: $2,618.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 25,633.25 |
| 12/17/19 | 11406 | Cathy Jeffries | Distribution payment - Dividend paid at 5.21% of $1,300.76; Claim # 3146; Filed: $1,300.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.76 | 25,701.01 |
| 12/17/19 | 11407 | Wendy M. Santana | Distribution payment - Dividend paid at 5.21% of $724.35; Claim # 3148; Filed: $724.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.74 | 25,738.75 |
| 12/17/19 | 11411 | Nancy S. Dill | Distribution payment - Dividend paid at 5.21% of $1,330.00; Claim # 3153; Filed: $1,330.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.29 | 25,808.04 |
| 12/17/19 | 11412 | Gladys B. Bown | Distribution payment - Dividend paid at 5.21% of $1,457.89; Claim # 3155; Filed: $1,457.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.95 | 25,883.99 |
| 12/17/19 | 11415 | Anne Pylate | Distribution payment - Dividend paid at 5.21% of $945.00; Claim # 3161; Filed: $945.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.23 | 25,933.22 |
| 12/17/19 | 11418 | Jessica Klouser | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3174P; Filed: $4,477.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 26,059.55 |
| 12/17/19 | 11423 | Susan A. Puett | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3194; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 26,111.65 |
| 12/17/19 | 11424 | Janice Paige Ganster | Distribution payment - Dividend paid at 5.21% of $1,830.48; Claim # 3199; Filed: $1,830.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.36 | 26,207.01 |

Page Subtotals: $0.00    -$909.73

## Form 2

Exhibit 9

Page: 230

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11428 | Laura C. Miller | Distribution payment - Dividend paid at 5.21% of $973.20; Claim # 3216; Filed: $973.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.70 | 26,257.71 |
| 12/17/19 | 11429 | Melinda Ives | Distribution payment - Dividend paid at 5.21% of $920.89; Claim # 3217; Filed: $920.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.97 | 26,305.68 |
| 12/17/19 | 11433 | Frances J. Schons | Distribution payment - Dividend paid at 5.21% of $827.12; Claim # 3228; Filed: $827.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.09 | 26,348.77 |
| 12/17/19 | 11435 | Mary L. James | Distribution payment - Dividend paid at 5.21% of $757.40; Claim # 3237; Filed: $757.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.46 | 26,388.23 |
| 12/17/19 | 11442 | Kimberly Reed | Distribution payment - Dividend paid at 5.21% of $1,714.89; Claim # 3246; Filed: $1,714.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -89.34 | 26,477.57 |
| 12/17/19 | 11443 | Danika Maki | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3255; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 26,514.04 |
| 12/17/19 | 11444 | Rodney Kalune | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3256; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 26,592.18 |
| 12/17/19 | 11445 | Judith Kalune | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3258; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 26,654.70 |
| 12/17/19 | 11448 | Donna Westgate | Distribution payment - Dividend paid at 5.21% of $727.00; Claim # 3284; Filed: $727.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.87 | 26,692.57 |
| 12/17/19 | 11449 | Kathy Sullivan | Distribution payment - Dividend paid at 5.21% of $1,534.35; Claim # 3285; Filed: $1,534.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -79.93 | 26,772.50 |
| 12/17/19 | 11450 | Julie Benham | Distribution payment - Dividend paid at 5.21% of $825.00; Claim # 3290; Filed: $825.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.98 | 26,815.48 |
| 12/17/19 | 11453 | Joetta (Davis) Mincek | Distribution payment - Dividend paid at 5.21% of $1,695.00; Claim # 3306; Filed: $1,695.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -88.30 | 26,903.78 |
| 12/17/19 | 11466 | Kendall Stanphill | Distribution payment - Dividend paid at 5.21% of $2,159.34; Claim # 3351; Filed: $2,159.34 Stopped: check issued on 07/11/2019 | 5600-005 | | -112.49 | 27,016.27 |

**Page Subtotals:**   **$0.00**   **-$809.26**

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 231

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-****1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11468 | Elizabeth H. Vogler | Distribution payment - Dividend paid at 5.21% of $1,829.85; Claim # 3353; Filed: $1,829.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.33 | 27,111.60 |
| 12/17/19 | 11472 | Berneida Evans | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 3357; Filed: $1,300.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.73 | 27,179.33 |
| 12/17/19 | 11473 | Tracey Richardson | Distribution payment - Dividend paid at 5.21% of $865.80; Claim # 3358; Filed: $865.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.10 | 27,224.43 |
| 12/17/19 | 11477 | Carol Ebert Teahl | Distribution payment - Dividend paid at 5.21% of $962.88; Claim # 3370; Filed: $962.88 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.16 | 27,274.59 |
| 12/17/19 | 11478 | Mary P. Lynch | Distribution payment - Dividend paid at 5.21% of $699.48; Claim # 3371; Filed: $699.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.44 | 27,311.03 |
| 12/17/19 | 11480 | Sylvia Novero | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3388; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 27,415.22 |
| 12/17/19 | 11483 | Sharon E. Roza | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 3397; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 27,459.50 |
| 12/17/19 | 11485 | Jennifer Stanton | Distribution payment - Dividend paid at 5.21% of $723.30; Claim # 3406; Filed: $723.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.68 | 27,497.18 |
| 12/17/19 | 11486 | Jacelyn Stanton | Distribution payment - Dividend paid at 5.21% of $855.94; Claim # 3408; Filed: $855.94 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.59 | 27,541.77 |
| 12/17/19 | 11488 | Melissa Ann Seereiter | Distribution payment - Dividend paid at 5.21% of $2,097.35; Claim # 3413; Filed: $2,097.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -109.26 | 27,651.03 |
| 12/17/19 | 11492 | Kimberly J. Jones | Distribution payment - Dividend paid at 5.21% of $1,102.00; Claim # 3422; Filed: $1,102.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.41 | 27,708.44 |
| 12/17/19 | 11493 | Katie Doyle | Distribution payment - Dividend paid at 5.21% of $708.75; Claim # 3436; Filed: $708.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.92 | 27,745.36 |
| 12/17/19 | 11496 | Linda Kirker | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 3448; Filed: $725.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.77 | 27,783.13 |

Page Subtotals:      $0.00      -$766.86

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 232

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11497 | Rhontia S. Thomas | Distribution payment - Dividend paid at 5.21% of $1,893.00; Claim # 3453; Filed: $1,893.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -98.62 | 27,881.75 |
| 12/17/19 | 11498 | Guy D'Angelo | Distribution payment - Dividend paid at 5.21% of $814.32; Claim # 3463; Filed: $814.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.42 | 27,924.17 |
| 12/17/19 | 11499 | Barbara Chandler | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3468P; Filed: $2,561.31 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 28,050.50 |
| 12/17/19 | 11502 | Irene Cybulski | Distribution payment - Dividend paid at 5.21% of $815.00; Claim # 3472; Filed: $815.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.46 | 28,092.96 |
| 12/17/19 | 11506 | Shirley K. Deese | Distribution payment - Dividend paid at 5.21% of $811.00; Claim # 3480; Filed: $811.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.25 | 28,135.21 |
| 12/17/19 | 11508 | Lizabeth Roth | Distribution payment - Dividend paid at 5.21% of $723.71; Claim # 3489; Filed: $723.71 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.70 | 28,172.91 |
| 12/17/19 | 11512 | Diane Hannah | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3493; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 28,219.80 |
| 12/17/19 | 11515 | Dorothy Crowder | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3498; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 28,297.94 |
| 12/17/19 | 11516 | Kathy Haffner | Distribution payment - Dividend paid at 5.21% of $2,243.39; Claim # 3500; Filed: $2,243.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -116.87 | 28,414.81 |
| 12/17/19 | 11517 | Phyllis Lieboff | Distribution payment - Dividend paid at 5.21% of $1,180.96; Claim # 3501; Filed: $1,180.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.52 | 28,476.33 |
| 12/17/19 | 11522 | Kathleen M. Nappi | Distribution payment - Dividend paid at 5.21% of $1,142.45; Claim # 3514; Filed: $1,142.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.52 | 28,535.85 |
| 12/17/19 | 11523 | W. Russell (&Susan) Mershon | Distribution payment - Dividend paid at 5.21% of $1,580.70; Claim # 3515; Filed: $1,580.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.35 | 28,618.20 |
| 12/17/19 | 11526 | Lucy Lanzelotti | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 3528; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 28,696.34 |

Page Subtotals:    $0.00    -$913.21

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 233

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11531 | Devon Walker | Distribution payment - Dividend paid at 5.21% of $1,257.14; Claim # 3555; Filed: $1,257.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.49 | 28,761.83 |
| 12/17/19 | 11532 | Liza Daniels | Distribution payment - Dividend paid at 5.21% of $1,700.00; Claim # 3559; Filed: $1,700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -88.56 | 28,850.39 |
| 12/17/19 | 11533 | Ann Marie Wanner | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 3560; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 28,902.49 |
| 12/17/19 | 11537 | April L. Halm | Distribution payment - Dividend paid at 5.21% of $1,390.15; Claim # 3574; Filed: $1,390.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.42 | 28,974.91 |
| 12/17/19 | 11538 | Cynthia Cable | Distribution payment - Dividend paid at 5.21% of $846.24; Claim # 3575; Filed: $846.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.09 | 29,019.00 |
| 12/17/19 | 11542 | Amy Fitzpatrick | Distribution payment - Dividend paid at 5.21% of $837.00; Claim # 3580; Filed: $837.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.60 | 29,062.60 |
| 12/17/19 | 11543 | Agnes Reed | Distribution payment - Dividend paid at 5.21% of $2,023.36; Claim # 3581; Filed: $2,023.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -105.41 | 29,168.01 |
| 12/17/19 | 11544 | Linda J. Cheskey | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3584P; Filed: $2,540.81 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 29,294.34 |
| 12/17/19 | 11545 | Ruthann Greth | Distribution payment - Dividend paid at 5.21% of $925.00; Claim # 3585; Filed: $925.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.19 | 29,342.53 |
| 12/17/19 | 11546 | Noreen M. Cooper | Distribution payment - Dividend paid at 5.21% of $2,021.53; Claim # 3588; Filed: $2,021.53 Stopped: check issued on 07/11/2019 | 5600-005 | | -105.31 | 29,447.84 |
| 12/17/19 | 11551 | Shirley Cogan | Distribution payment - Dividend paid at 5.21% of $836.00; Claim # 3605; Filed: $836.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.55 | 29,491.39 |
| 12/17/19 | 11554 | Dana Ciccone-Vigilante | Distribution payment - Dividend paid at 5.21% of $1,058.52; Claim # 3612; Filed: $1,058.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.14 | 29,546.53 |
| 12/17/19 | 11567 | Roxanne Turner | Distribution payment - Dividend paid at 5.21% of $841.50; Claim # 3672; Filed: $841.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.84 | 29,590.37 |

**Page Subtotals:** $0.00    -$894.03

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 234

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11569 | Willa Jackson | Distribution payment - Dividend paid at 5.21% of $934.00; Claim # 3685; Filed: $934.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.66 | 29,639.03 |
| 12/17/19 | 11570 | Diane Anastasiades | Distribution payment - Dividend paid at 5.21% of $849.80; Claim # 3686; Filed: $849.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.27 | 29,683.30 |
| 12/17/19 | 11574 | Grace E. Moser | Distribution payment - Dividend paid at 5.21% of $1,688.50; Claim # 3698; Filed: $1,688.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -87.96 | 29,771.26 |
| 12/17/19 | 11576 | Jessie Boffi | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 3710; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 29,807.73 |
| 12/17/19 | 11578 | John T. Brady | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3718; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 29,854.62 |
| 12/17/19 | 11579 | Claire A. Brady | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 3719; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 29,901.51 |
| 12/17/19 | 11584 | Victoria M. Fasy | Distribution payment - Dividend paid at 5.21% of $986.71; Claim # 3730; Filed: $986.71 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.40 | 29,952.91 |
| 12/17/19 | 11585 | Wendy Therault | Distribution payment - Dividend paid at 5.21% of $1,502.43; Claim # 3732; Filed: $1,502.43 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.27 | 30,031.18 |
| 12/17/19 | 11587 | Catherine L. Spellmeyer | Distribution payment - Dividend paid at 5.21% of $830.55; Claim # 3737; Filed: $830.55 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.27 | 30,074.45 |
| 12/17/19 | 11589 | Hilde B. Fischman | Distribution payment - Dividend paid at 5.21% of $881.10; Claim # 3740; Filed: $881.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.90 | 30,120.35 |
| 12/17/19 | 11591 | JoEllen Watson | Distribution payment - Dividend paid at 5.21% of $801.90; Claim # 3744; Filed: $801.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.78 | 30,162.13 |
| 12/17/19 | 11596 | JoAnna M. Rhine | Distribution payment - Dividend paid at 5.21% of $1,715.40; Claim # 3754; Filed: $1,715.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -89.37 | 30,251.50 |
| 12/17/19 | 11598 | Gloria J. Jackson | Distribution payment - Dividend paid at 5.21% of $745.05; Claim # 3758; Filed: $745.05 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.81 | 30,290.31 |

**Page Subtotals:** $0.00    -$699.94

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 235

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11601 | Carole Lamarque | Distribution payment - Dividend paid at 5.21% of $1,966.00; Claim # 3764; Filed: $1,966.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -102.42 | 30,392.73 |
| 12/17/19 | 11610 | Rochelle E. Lipnack | Distribution payment - Dividend paid at 5.21% of $702.21; Claim # 3785; Filed: $702.21 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.58 | 30,429.31 |
| 12/17/19 | 11611 | Kenneth C. Frankum | Distribution payment - Dividend paid at 5.21% of $782.00; Claim # 3793; Filed: $782.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.74 | 30,470.05 |
| 12/17/19 | 11612 | Linda Cooper | Distribution payment - Dividend paid at 5.21% of $1,588.00; Claim # 3794; Filed: $1,588.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.73 | 30,552.78 |
| 12/17/19 | 11615 | Diane M. Schibler | Distribution payment - Dividend paid at 5.21% of $1,859.50; Claim # 3802; Filed: $1,859.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.87 | 30,649.65 |
| 12/17/19 | 11618 | Marlene Edwards | Distribution payment - Dividend paid at 5.21% of $1,839.70; Claim # 3808; Filed: $1,839.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.84 | 30,745.49 |
| 12/17/19 | 11621 | Evelyn Castillo, Foisset | Distribution payment - Dividend paid at 5.21% of $1,009.68; Claim # 3818; Filed: $1,009.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.60 | 30,798.09 |
| 12/17/19 | 11623 | Alean S. Napier | Distribution payment - Dividend paid at 5.21% of $947.35; Claim # 3821; Filed: $947.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.35 | 30,847.44 |
| 12/17/19 | 11628 | Catherine Linden | Distribution payment - Dividend paid at 5.21% of $684.90; Claim # 3835; Filed: $684.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.68 | 30,883.12 |
| 12/17/19 | 11630 | Tiana Wyatt | Distribution payment - Dividend paid at 5.21% of $998.77; Claim # 3846; Filed: $998.77 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.03 | 30,935.15 |
| 12/17/19 | 11635 | Marcella Perez | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 3863; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 30,997.67 |
| 12/17/19 | 11639 | Donna Racino | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 3872; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 31,101.86 |
| 12/17/19 | 11641 | Doretha Dennis | Distribution payment - Dividend paid at 5.21% of $999.00; Claim # 3876; Filed: $999.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.04 | 31,153.90 |

Page Subtotals: $0.00    -$863.59

# Form 2

Exhibit 9

Page: 236

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11644 | John Grove | Distribution payment - Dividend paid at 5.21% of $700.70; Claim # 3896; Filed: $700.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.50 | 31,190.40 |
| 12/17/19 | 11645 | Kimberly L. Armstrong | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3897P; Filed: $2,443.21 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 31,316.73 |
| 12/17/19 | 11653 | Jim Brannen | Distribution payment - Dividend paid at 5.21% of $676.90; Claim # 3910; Filed: $676.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.26 | 31,351.99 |
| 12/17/19 | 11654 | Michelle Challenor | Distribution payment - Dividend paid at 5.21% of $820.23; Claim # 3911; Filed: $820.23 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.73 | 31,394.72 |
| 12/17/19 | 11655 | Linda H. Lynch | Distribution payment - Dividend paid at 5.21% of $860.18; Claim # 3919; Filed: $860.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.81 | 31,439.53 |
| 12/17/19 | 11656 | Wendy Marcolina | Distribution payment - Dividend paid at 5.21% of $755.16; Claim # 3924; Filed: $755.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.34 | 31,478.87 |
| 12/17/19 | 11658 | Adeline A. Wright | Distribution payment - Dividend paid at 5.21% of $1,998.00; Claim # 3928; Filed: $1,998.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.09 | 31,582.96 |
| 12/17/19 | 11659 | Nealy Solymar | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 3931P; Filed: $2,495.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 31,709.29 |
| 12/17/19 | 11661 | Barbara Cederholm | Distribution payment - Dividend paid at 5.21% of $777.85; Claim # 3935; Filed: $777.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.52 | 31,749.81 |
| 12/17/19 | 11667 | Rosemarie Anderson | Distribution payment - Dividend paid at 5.21% of $676.00; Claim # 3948; Filed: $676.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.22 | 31,785.03 |
| 12/17/19 | 11671 | Chiara Loeffler | Distribution payment - Dividend paid at 5.21% of $702.60; Claim # 3982; Filed: $702.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.60 | 31,821.63 |
| 12/17/19 | 11673 | Karen L. Ross | Distribution payment - Dividend paid at 5.21% of $857.03; Claim # 3984; Filed: $857.03 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.65 | 31,866.28 |
| 12/17/19 | 11680 | LaKiesha Obembe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 4002; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 31,970.47 |

Page Subtotals:  $0.00  -$816.57

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 237

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11681 | Anita Klein | Distribution payment - Dividend paid at 5.21% of $2,370.00; Claim # 4004; Filed: $2,370.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -123.47 | 32,093.94 |
| 12/17/19 | 11685 | Carol Kauffman | Distribution payment - Dividend paid at 5.21% of $1,449.60; Claim # 4014; Filed: $1,449.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.52 | 32,169.46 |
| 12/17/19 | 11690 | Jennifer Readinger | Distribution payment - Dividend paid at 5.21% of $1,016.20; Claim # 4025; Filed: $1,016.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.94 | 32,222.40 |
| 12/17/19 | 11692 | Lorraine K. Schwartz | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 4039; Filed: $825.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.99 | 32,265.39 |
| 12/17/19 | 11693 | Gerry Germana | Distribution payment - Dividend paid at 5.21% of $1,184.16; Claim # 4041; Filed: $1,184.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.69 | 32,327.08 |
| 12/17/19 | 11694 | Patricia A. Jones | Distribution payment - Dividend paid at 5.21% of $996.76; Claim # 4043; Filed: $996.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.93 | 32,379.01 |
| 12/17/19 | 11697 | Patricia D. Smith | Distribution payment - Dividend paid at 5.21% of $1,432.20; Claim # 4051; Filed: $1,432.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.61 | 32,453.62 |
| 12/17/19 | 11698 | Gladys M. Rossini | Distribution payment - Dividend paid at 5.21% of $1,268.36; Claim # 4054; Filed: $1,268.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.08 | 32,519.70 |
| 12/17/19 | 11701 | Pamela Jiminez | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4061; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 32,571.80 |
| 12/17/19 | 11702 | Dawn Coulter | Distribution payment - Dividend paid at 5.21% of $792.91; Claim # 4066; Filed: $792.91 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.31 | 32,613.11 |
| 12/17/19 | 11715 | Darlene F. Perez | Distribution payment - Dividend paid at 5.21% of $743.00; Claim # 4103; Filed: $743.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.71 | 32,651.82 |
| 12/17/19 | 11723 | Edward Costa | Distribution payment - Dividend paid at 5.21% of $840.00; Claim # 4128; Filed: $840.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.76 | 32,695.58 |
| 12/17/19 | 11731 | Kevra Finkelstein | Distribution payment - Dividend paid at 5.21% of $993.38; Claim # 4147; Filed: $993.38 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.75 | 32,747.33 |

Page Subtotals:    $0.00    -$776.86

# Form 2

Exhibit 9

Page: 238

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11732 | Dana Haywood | Distribution payment - Dividend paid at 5.21% of $882.23; Claim # 4149; Filed: $882.23 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.96 | 32,793.29 |
| 12/17/19 | 11733 | Launa Haywood | Distribution payment - Dividend paid at 5.21% of $1,089.05; Claim # 4150; Filed: $1,089.05 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.74 | 32,850.03 |
| 12/17/19 | 11737 | Charlotte Woods | Distribution payment - Dividend paid at 5.21% of $779.32; Claim # 4161; Filed: $779.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.60 | 32,890.63 |
| 12/17/19 | 11745 | Lisa M. Carbone | Distribution payment - Dividend paid at 5.21% of $1,179.08; Claim # 4183; Filed: $1,179.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.43 | 32,952.06 |
| 12/17/19 | 11746 | Maximilian V. Carbon | Distribution payment - Dividend paid at 5.21% of $1,179.08; Claim # 4184; Filed: $1,179.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.43 | 33,013.49 |
| 12/17/19 | 11748 | Tara Storm | Distribution payment - Dividend paid at 5.21% of $1,780.71; Claim # 4192; Filed: $1,780.71 Stopped: check issued on 07/11/2019 | 5600-005 | | -92.77 | 33,106.26 |
| 12/17/19 | 11756 | Janet Hertzler | Distribution payment - Dividend paid at 5.21% of $2,271.46; Claim # 4210; Filed: $2,271.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -118.33 | 33,224.59 |
| 12/17/19 | 11759 | LaRae Nelson | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 4226; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 33,261.06 |
| 12/17/19 | 11760 | Samantha St. Hill | Distribution payment - Dividend paid at 5.21% of $1,078.17; Claim # 4230; Filed: $1,078.17 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.17 | 33,317.23 |
| 12/17/19 | 11766 | Monique Richards | Distribution payment - Dividend paid at 5.21% of $1,370.18; Claim # 4248; Filed: $1,370.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.38 | 33,388.61 |
| 12/17/19 | 11777 | Maria Gonzalez | Distribution payment - Dividend paid at 5.21% of $1,013.00; Claim # 4280; Filed: $1,013.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.77 | 33,441.38 |
| 12/17/19 | 11781 | Tasha Benavente | Distribution payment - Dividend paid at 5.21% of $1,104.64; Claim # 4291; Filed: $1,104.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.55 | 33,498.93 |
| 12/17/19 | 11782 | Wendy K. Stevens | Distribution payment - Dividend paid at 5.21% of $994.70; Claim # 4292; Filed: $994.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.82 | 33,550.75 |

Page Subtotals:    $0.00    -$803.42

## Form 2

Exhibit 9

Page: 239

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11784 | Joyce A. Lyons | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4299P; Filed: $5,491.42 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 33,677.08 |
| 12/17/19 | 11787 | Dorothy Smith | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4313; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 33,755.22 |
| 12/17/19 | 11799 | Anita Taylor | Distribution payment - Dividend paid at 5.21% of $1,417.06; Claim # 4362; Filed: $1,417.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.82 | 33,829.04 |
| 12/17/19 | 11803 | Marna Ekern | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 4377; Filed: $818.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.63 | 33,871.67 |
| 12/17/19 | 11808 | Lisa Wilson | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4398P; Filed: $2,768.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 33,998.00 |
| 12/17/19 | 11811 | Jennifer Luton | Distribution payment - Dividend paid at 5.21% of $843.15; Claim # 4407; Filed: $843.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.92 | 34,041.92 |
| 12/17/19 | 11815 | Betty Powell | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4421; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 34,104.44 |
| 12/17/19 | 11816 | Jenny Young | Distribution payment - Dividend paid at 5.21% of $871.30; Claim # 4425; Filed: $871.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.39 | 34,149.83 |
| 12/17/19 | 11817 | Susan Zilinskas | Distribution payment - Dividend paid at 5.21% of $2,179.00; Claim # 4428; Filed: $2,179.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -113.52 | 34,263.35 |
| 12/17/19 | 11818 | Edgardo R. Fernandez | Distribution payment - Dividend paid at 5.21% of $1,918.34; Claim # 4431; Filed: $1,918.34 Stopped: check issued on 07/11/2019 | 5600-005 | | -99.94 | 34,363.29 |
| 12/17/19 | 11820 | Keitha Tate | Distribution payment - Dividend paid at 5.21% of $813.50; Claim # 4442; Filed: $813.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.38 | 34,405.67 |
| 12/17/19 | 11821 | Earl Tate | Distribution payment - Dividend paid at 5.21% of $797.23; Claim # 4443; Filed: $797.23 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.53 | 34,447.20 |
| 12/17/19 | 11822 | Debora Curtis | Distribution payment - Dividend paid at 5.21% of $975.00; Claim # 4444; Filed: $975.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.79 | 34,497.99 |

Page Subtotals:        $0.00        -$947.24

**Form 2**

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 240

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11825 | Michelle V. Duncan-Daley | Distribution payment - Dividend paid at 5.21% of $1,291.46; Claim # 4451; Filed: $1,291.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.28 | 34,565.27 |
| 12/17/19 | 11828 | Janet Vasilko | Distribution payment - Dividend paid at 5.21% of $898.37; Claim # 4456; Filed: $898.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.80 | 34,612.07 |
| 12/17/19 | 11829 | Nicole Andrea Chmel | Distribution payment - Dividend paid at 5.21% of $1,018.82; Claim # 4462; Filed: $1,018.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.08 | 34,665.15 |
| 12/17/19 | 11833 | Lindsey R. Clark | Distribution payment - Dividend paid at 5.21% of $756.00; Claim # 4471; Filed: $756.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.38 | 34,704.53 |
| 12/17/19 | 11837 | Anna Stottlemire | Distribution payment - Dividend paid at 5.21% of $1,699.50; Claim # 4481; Filed: $1,699.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -88.54 | 34,793.07 |
| 12/17/19 | 11838 | George R. Middleton | Distribution payment - Dividend paid at 5.21% of $919.00; Claim # 4482; Filed: $919.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.88 | 34,840.95 |
| 12/17/19 | 11839 | Felicia Porter | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4484P; Filed: $3,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 34,967.28 |
| 12/17/19 | 11840 | Beverly A. Gretz | Distribution payment - Dividend paid at 5.21% of $1,828.37; Claim # 4485; Filed: $1,828.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.25 | 35,062.53 |
| 12/17/19 | 11841 | Karen W. Kearns | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 4495; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 35,104.21 |
| 12/17/19 | 11845 | Sherri Oberholtzer | Distribution payment - Dividend paid at 5.21% of $700.15; Claim # 4503; Filed: $700.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.48 | 35,140.69 |
| 12/17/19 | 11847 | Margaret M. Rogers | Distribution payment - Dividend paid at 5.21% of $1,417.69; Claim # 4506; Filed: $1,417.69 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.86 | 35,214.55 |
| 12/17/19 | 11850 | Candice Schraepfer | Distribution payment - Dividend paid at 5.21% of $1,567.57; Claim # 4512; Filed: $1,567.57 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.66 | 35,296.21 |
| 12/17/19 | 11859 | Eileen M. Slade | Distribution payment - Dividend paid at 5.21% of $1,295.46; Claim # 4540; Filed: $1,295.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.49 | 35,363.70 |

| | | Page Subtotals: | $0.00 | -$865.71 |
|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 241

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11861 | Traci Mortenson | Distribution payment - Dividend paid at 5.21% of $944.10; Claim # 4542; Filed: $944.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.18 | 35,412.88 |
| 12/17/19 | 11865 | Catherine Buffa | Distribution payment - Dividend paid at 5.21% of $870.00; Claim # 4549; Filed: $870.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.32 | 35,458.20 |
| 12/17/19 | 11868 | Deborah E. Spragling | Distribution payment - Dividend paid at 5.21% of $2,081.39; Claim # 4558; Filed: $2,081.39 Stopped: check issued on 07/11/2019 | 5600-005 | | -108.43 | 35,566.63 |
| 12/17/19 | 11871 | Donna Daquino | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 4565; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 35,629.15 |
| 12/17/19 | 11872 | Virginia Leninsky | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4567; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 35,681.25 |
| 12/17/19 | 11881 | Robert Heichelbech | Distribution payment - Dividend paid at 5.21% of $852.75; Claim # 4583; Filed: $852.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.43 | 35,725.68 |
| 12/17/19 | 11882 | Penney Larson | Distribution payment - Dividend paid at 5.21% of $1,913.28; Claim # 4584; Filed: $1,913.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -99.67 | 35,825.35 |
| 12/17/19 | 11890 | Gloria Maravola | Distribution payment - Dividend paid at 5.21% of $1,193.65; Claim # 4601; Filed: $1,193.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.18 | 35,887.53 |
| 12/17/19 | 11892 | Renee Bonitatibus | Distribution payment - Dividend paid at 5.21% of $1,215.10; Claim # 4603; Filed: $1,215.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.30 | 35,950.83 |
| 12/17/19 | 11895 | Rachel Tribbett | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4611; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 36,028.97 |
| 12/17/19 | 11899 | Tanyous F. Boone (Faye) | Distribution payment - Dividend paid at 5.21% of $1,342.00; Claim # 4619; Filed: $1,342.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.91 | 36,098.88 |
| 12/17/19 | 11901 | Linda L. Talbot | Distribution payment - Dividend paid at 5.21% of $1,139.30; Claim # 4626; Filed: $1,139.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.35 | 36,158.23 |
| 12/17/19 | 11902 | Sandra Louissaint | Distribution payment - Dividend paid at 5.21% of $689.34; Claim # 4627; Filed: $689.34 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.91 | 36,194.14 |

**Page Subtotals:** $0.00    -$830.44

## Form 2

Exhibit 9

Page: 242

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11904 | Deborah J. Benardes | Distribution payment - Dividend paid at 5.21% of $1,594.87; Claim # 4631; Filed: $1,594.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.09 | 36,277.23 |
| 12/17/19 | 11908 | Edilsa Palacios | Distribution payment - Dividend paid at 5.21% of $1,034.54; Claim # 4640; Filed: $1,034.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.90 | 36,331.13 |
| 12/17/19 | 11910 | Joanne D. Messick | Distribution payment - Dividend paid at 5.21% of $1,231.81; Claim # 4642; Filed: $1,231.81 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.17 | 36,395.30 |
| 12/17/19 | 11917 | Cheryl Blyn | Distribution payment - Dividend paid at 5.21% of $1,408.00; Claim # 4663; Filed: $1,408.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.35 | 36,468.65 |
| 12/17/19 | 11919 | Paula D. Carrell | Distribution payment - Dividend paid at 5.21% of $1,057.82; Claim # 4674; Filed: $1,057.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.11 | 36,523.76 |
| 12/17/19 | 11924 | Kim Hoffman | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4683; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 36,575.86 |
| 12/17/19 | 11925 | Karen DeKany | Distribution payment - Dividend paid at 5.21% of $993.07; Claim # 4684; Filed: $993.07 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.74 | 36,627.60 |
| 12/17/19 | 11927 | Christina M. Quinn | Distribution payment - Dividend paid at 5.21% of $1,156.68; Claim # 4694; Filed: $1,156.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.26 | 36,687.86 |
| 12/17/19 | 11928 | Susan McClure | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 4696; Filed: $750.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 36,726.93 |
| 12/17/19 | 11932 | Maria R. Recio | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 4708; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 36,805.07 |
| 12/17/19 | 11937 | Barbara L. Lysic | Distribution payment - Dividend paid at 5.21% of $755.28; Claim # 4719; Filed: $755.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.35 | 36,844.42 |
| 12/17/19 | 11940 | Nicholee Valentine | Distribution payment - Dividend paid at 5.21% of $680.35; Claim # 4724; Filed: $680.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.44 | 36,879.86 |
| 12/17/19 | 11945 | Margaret E. Hunt | Distribution payment - Dividend paid at 5.21% of $775.12; Claim # 4733; Filed: $775.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.38 | 36,920.24 |

|  |  | Page Subtotals: | $0.00 | -$726.10 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 243

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11949 | Colleen Monington | Distribution payment - Dividend paid at 5.21% of $1,069.40; Claim # 4741; Filed: $1,069.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.71 | 36,975.95 |
| 12/17/19 | 11950 | Ilka V. Abreu Pagar | Distribution payment - Dividend paid at 5.21% of $1,169.95; Claim # 4746; Filed: $1,169.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.95 | 37,036.90 |
| 12/17/19 | 11951 | Audra Sisak | Distribution payment - Dividend paid at 5.21% of $874.60; Claim # 4749; Filed: $874.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.56 | 37,082.46 |
| 12/17/19 | 11953 | Judith E. Johnson | Distribution payment - Dividend paid at 5.21% of $684.19; Claim # 4755; Filed: $684.19 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.64 | 37,118.10 |
| 12/17/19 | 11956 | Heather Murphy | Distribution payment - Dividend paid at 5.21% of $1,135.65; Claim # 4771; Filed: $1,135.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.16 | 37,177.26 |
| 12/17/19 | 11958 | Jennifer Sbarbaro | Distribution payment - Dividend paid at 5.21% of $1,042.17; Claim # 4782; Filed: $1,042.17 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.29 | 37,231.55 |
| 12/17/19 | 11959 | Barbara J. Frederickson | Distribution payment - Dividend paid at 5.21% of $1,188.13; Claim # 4784; Filed: $1,188.13 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.90 | 37,293.45 |
| 12/17/19 | 11960 | Yvonne Alvarado | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 4786; Filed: $750.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 37,332.52 |
| 12/17/19 | 11962 | Elizabeth Fleyshman | Distribution payment - Dividend paid at 5.21% of $913.32; Claim # 4794; Filed: $913.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.58 | 37,380.10 |
| 12/17/19 | 11968 | Helen & Edward Keeney | Distribution payment - Dividend paid at 5.21% of $1,314.40; Claim # 4813; Filed: $1,314.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.48 | 37,448.58 |
| 12/17/19 | 11969 | Ruth Thomas | Distribution payment - Dividend paid at 5.21% of $1,028.93; Claim # 4817; Filed: $1,028.93 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.60 | 37,502.18 |
| 12/17/19 | 11972 | Nicole L. Perez | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4828P; Filed: $2,600.33 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 37,628.51 |
| 12/17/19 | 11978 | Deborah DeLaMothe | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 4846; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 37,732.70 |

Page Subtotals:          $0.00          -$812.46

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 244

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 11982 | Patricia Wozniak | Distribution payment - Dividend paid at 5.21% of $1,135.28; Claim # 4854; Filed: $1,135.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.14 | 37,791.84 |
| 12/17/19 | 11983 | Sonia Salvatierra | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 4858P; Filed: $3,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 37,918.17 |
| 12/17/19 | 11985 | Pearly St.Hilaire | Distribution payment - Dividend paid at 5.21% of $786.19; Claim # 4863; Filed: $786.19 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.96 | 37,959.13 |
| 12/17/19 | 11988 | Rosaria R. Ippolito | Distribution payment - Dividend paid at 5.21% of $1,118.60; Claim # 4873; Filed: $1,118.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.27 | 38,017.40 |
| 12/17/19 | 11990 | Deborah Murphy | Distribution payment - Dividend paid at 5.21% of $747.00; Claim # 4881; Filed: $747.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.92 | 38,056.32 |
| 12/17/19 | 11993 | Gloria Villarreal | Distribution payment - Dividend paid at 5.21% of $885.40; Claim # 4889; Filed: $885.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.13 | 38,102.45 |
| 12/17/19 | 11996 | Barbara Greene | Distribution payment - Dividend paid at 5.21% of $756.80; Claim # 4898; Filed: $756.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.43 | 38,141.88 |
| 12/17/19 | 11998 | Janet Pancheri | Distribution payment - Dividend paid at 5.21% of $918.10; Claim # 4904; Filed: $918.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.83 | 38,189.71 |
| 12/17/19 | 12001 | Tracy Lamoreaux | Distribution payment - Dividend paid at 5.21% of $898.29; Claim # 4907; Filed: $898.29 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.80 | 38,236.51 |
| 12/17/19 | 12006 | Kelli Sander-Novak | Distribution payment - Dividend paid at 5.21% of $843.64; Claim # 4918; Filed: $843.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.95 | 38,280.46 |
| 12/17/19 | 12008 | Karen T. Holdridge | Distribution payment - Dividend paid at 5.21% of $780.00; Claim # 4928; Filed: $780.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.64 | 38,321.10 |
| 12/17/19 | 12010 | Dyanne M. Laiosa | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 4934; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 38,373.20 |
| 12/17/19 | 12012 | Jill E. Bassett | Distribution payment - Dividend paid at 5.21% of $684.00; Claim # 4936; Filed: $684.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.63 | 38,408.83 |

**Page Subtotals:** $0.00   -$676.13

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 245

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | **Trustee Name:** | Bonnie B. Finkel (500540) | | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1320 | | **Account #:** | ******3114 Checking Account | | |
| **For Period Ending:** | 01/23/2020 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12013 | Carmen I. Ortiz | Distribution payment - Dividend paid at 5.21% of $1,935.44; Claim # 4939; Filed: $1,935.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -100.83 | 38,509.66 |
| 12/17/19 | 12014 | Barbara P. Brady | Distribution payment - Dividend paid at 5.21% of $1,028.28; Claim # 4945; Filed: $1,028.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.57 | 38,563.23 |
| 12/17/19 | 12020 | Melody Savea | Distribution payment - Dividend paid at 5.21% of $1,078.60; Claim # 4960; Filed: $1,078.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.19 | 38,619.42 |
| 12/17/19 | 12024 | Parwadie Veerapen | Distribution payment - Dividend paid at 5.21% of $750.70; Claim # 4970; Filed: $750.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.11 | 38,658.53 |
| 12/17/19 | 12026 | Teresa Thompson | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 4976; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 38,702.81 |
| 12/17/19 | 12027 | Denise Yabi | Distribution payment - Dividend paid at 5.21% of $958.90; Claim # 4978; Filed: $958.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.96 | 38,752.77 |
| 12/17/19 | 12033 | Patricia Edmonds | Distribution payment - Dividend paid at 5.21% of $1,176.00; Claim # 4992; Filed: $1,176.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.27 | 38,814.04 |
| 12/17/19 | 12034 | Kelly Talbot | Distribution payment - Dividend paid at 5.21% of $828.10; Claim # 4999; Filed: $828.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.14 | 38,857.18 |
| 12/17/19 | 12035 | Suzanne J. Wyckoff | Distribution payment - Dividend paid at 5.21% of $1,246.08; Claim # 5000; Filed: $1,246.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.92 | 38,922.10 |
| 12/17/19 | 12038 | Catherine J. Head | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5004; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 38,974.20 |
| 12/17/19 | 12042 | Carol A. Matlack | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 5010; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 39,010.67 |
| 12/17/19 | 12049 | Jean B. Wise | Distribution payment - Dividend paid at 5.21% of $1,336.82; Claim # 5034; Filed: $1,336.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.64 | 39,080.31 |
| 12/17/19 | 12050 | Bianca Reeves | Distribution payment - Dividend paid at 5.21% of $899.24; Claim # 5035; Filed: $899.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.85 | 39,127.16 |

**Page Subtotals:** $0.00   -$718.33

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 246

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12054 | Marie Stewart | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5039; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 39,171.44 |
| 12/17/19 | 12055 | Michele K. Byberg | Distribution payment - Dividend paid at 5.21% of $2,261.70; Claim # 5043; Filed: $2,261.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -117.83 | 39,289.27 |
| 12/17/19 | 12058 | Brenda Leese | Distribution payment - Dividend paid at 5.21% of $1,210.00; Claim # 5048; Filed: $1,210.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.04 | 39,352.31 |
| 12/17/19 | 12059 | Marilyn Jean Fox | Distribution payment - Dividend paid at 5.21% of $1,086.64; Claim # 5050; Filed: $1,086.64 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.61 | 39,408.92 |
| 12/17/19 | 12065 | Beverly Withers | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5070; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 39,461.02 |
| 12/17/19 | 12072 | Catharine M. Mellen | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5103; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 39,505.30 |
| 12/17/19 | 12077 | Julia Polinski | Distribution payment - Dividend paid at 5.21% of $1,198.02; Claim # 5115; Filed: $1,198.02 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.41 | 39,567.71 |
| 12/17/19 | 12078 | Stefanie D. Thueson | Distribution payment - Dividend paid at 5.21% of $1,482.00; Claim # 5117; Filed: $1,482.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.21 | 39,644.92 |
| 12/17/19 | 12085 | Terri Beck | Distribution payment - Dividend paid at 5.21% of $792.90; Claim # 5146; Filed: $792.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.31 | 39,686.23 |
| 12/17/19 | 12089 | Carol Z. Pacifico | Distribution payment - Dividend paid at 5.21% of $729.18; Claim # 5156; Filed: $729.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.99 | 39,724.22 |
| 12/17/19 | 12090 | Diane M. Costa | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5162; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 39,776.32 |
| 12/17/19 | 12091 | Peggy D. Steward | Distribution payment - Dividend paid at 5.21% of $1,437.63; Claim # 5164; Filed: $1,437.63 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.90 | 39,851.22 |
| 12/17/19 | 12093 | Melissa D. Sites | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5192P; Filed: $2,464.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 39,977.55 |

Page Subtotals:    $0.00    -$850.39

## Form 2

Exhibit 9

Page: 247

### Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12096 | Eileen C. DiMario | Distribution payment - Dividend paid at 5.21% of $1,577.89; Claim # 5201; Filed: $1,577.89 Stopped: check issued on 07/11/2019 | 5600-005 | | -82.20 | 40,059.75 |
| 12/17/19 | 12100 | Bernadette Caine | Distribution payment - Dividend paid at 5.21% of $776.26; Claim # 5211; Filed: $776.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.44 | 40,100.19 |
| 12/17/19 | 12107 | Victoria Wahl | Distribution payment - Dividend paid at 5.21% of $2,099.00; Claim # 5232; Filed: $2,099.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -109.35 | 40,209.54 |
| 12/17/19 | 12111 | Sheryl Glenn | Distribution payment - Dividend paid at 5.21% of $1,315.96; Claim # 5247; Filed: $1,315.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.56 | 40,278.10 |
| 12/17/19 | 12115 | Shana Aldridge | Distribution payment - Dividend paid at 5.21% of $820.00; Claim # 5265; Filed: $820.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.72 | 40,320.82 |
| 12/17/19 | 12120 | Gina A. Walsh | Distribution payment - Dividend paid at 5.21% of $808.90; Claim # 5281; Filed: $808.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.14 | 40,362.96 |
| 12/17/19 | 12131 | Florence M. Horvath | Distribution payment - Dividend paid at 5.21% of $1,227.00; Claim # 5334; Filed: $1,227.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.92 | 40,426.88 |
| 12/17/19 | 12134 | Patricia Reed Farside | Distribution payment - Dividend paid at 5.21% of $1,238.76; Claim # 5341; Filed: $1,238.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.53 | 40,491.41 |
| 12/17/19 | 12144 | Shelby Tiggett | Distribution payment - Dividend paid at 5.21% of $731.09; Claim # 5372; Filed: $731.09 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.09 | 40,529.50 |
| 12/17/19 | 12147 | Cindy Betz | Distribution payment - Dividend paid at 5.21% of $1,172.36; Claim # 5383; Filed: $1,172.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -61.08 | 40,590.58 |
| 12/17/19 | 12149 | Karima Boldin | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5385; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 40,632.26 |
| 12/17/19 | 12150 | Maly Limm | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 5386; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 40,673.94 |
| 12/17/19 | 12152 | Gloria E. Jackson | Distribution payment - Dividend paid at 5.21% of $995.00; Claim # 5388; Filed: $995.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.84 | 40,725.78 |

Page Subtotals:  $0.00  -$748.23

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 248

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12154 | Laurie Bertelsen | Distribution payment - Dividend paid at 5.21% of $762.32; Claim # 5392; Filed: $762.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.71 | 40,765.49 |
| 12/17/19 | 12155 | Amy McKellar | Distribution payment - Dividend paid at 5.21% of $1,008.04; Claim # 5401; Filed: $1,008.04 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.52 | 40,818.01 |
| 12/17/19 | 12158 | Jean K. Wysocki | Distribution payment - Dividend paid at 5.21% of $848.00; Claim # 5407; Filed: $848.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.18 | 40,862.19 |
| 12/17/19 | 12159 | Katherine Agrillo | Distribution payment - Dividend paid at 5.21% of $796.65; Claim # 5413; Filed: $796.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.50 | 40,903.69 |
| 12/17/19 | 12160 | Mildred Fowler | Distribution payment - Dividend paid at 5.21% of $1,363.70; Claim # 5414; Filed: $1,363.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.04 | 40,974.73 |
| 12/17/19 | 12162 | Judith Ann Joyce | Distribution payment - Dividend paid at 5.21% of $678.52; Claim # 5422; Filed: $678.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.35 | 41,010.08 |
| 12/17/19 | 12163 | Lorna Cohen | Distribution payment - Dividend paid at 5.21% of $1,021.80; Claim # 5424; Filed: $1,021.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.23 | 41,063.31 |
| 12/17/19 | 12165 | Lynn Fleck | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5428P; Filed: $2,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 41,189.64 |
| 12/17/19 | 12168 | Gina Iozze-Woloshin | Distribution payment - Dividend paid at 5.21% of $1,296.00; Claim # 5436; Filed: $1,296.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.52 | 41,257.16 |
| 12/17/19 | 12171 | Kathleen M. Fitz | Distribution payment - Dividend paid at 5.21% of $1,840.00; Claim # 5452; Filed: $1,840.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.86 | 41,353.02 |
| 12/17/19 | 12178 | Brenda L. Walsh | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 5480; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 41,425.95 |
| 12/17/19 | 12179 | Hibaq Ahmad | Distribution payment - Dividend paid at 5.21% of $1,408.02; Claim # 5481; Filed: $1,408.02 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.35 | 41,499.30 |
| 12/17/19 | 12180 | Karen McIntyre | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5482P; Filed: $2,800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 41,625.63 |

Page Subtotals: **$0.00** **-$899.85**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 249

| | | | | |
|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12183 | Lisa Boadway | Distribution payment - Dividend paid at 5.21% of $1,141.87; Claim # 5486; Filed: $1,141.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.49 | 41,685.12 |
| 12/17/19 | 12187 | Thresia A. Kiger | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5503P; Filed: $3,592.25 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 41,811.45 |
| 12/17/19 | 12188 | Sheryl Gray | Distribution payment - Dividend paid at 5.21% of $863.53; Claim # 5504; Filed: $863.53 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.99 | 41,856.44 |
| 12/17/19 | 12191 | Vicki D. Starner | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5512P; Filed: $2,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 41,982.77 |
| 12/17/19 | 12192 | Jaclyn Terwilliger | Distribution payment - Dividend paid at 5.21% of $725.00; Claim # 5513; Filed: $725.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.77 | 42,020.54 |
| 12/17/19 | 12195 | Diane Damiano | Distribution payment - Dividend paid at 5.21% of $762.75; Claim # 5521; Filed: $762.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.74 | 42,060.28 |
| 12/17/19 | 12196 | Ernest E. Thomas | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5523; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 42,112.38 |
| 12/17/19 | 12199 | Debra T. Paduch | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5530; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 42,164.48 |
| 12/17/19 | 12202 | Sheila M. Webster | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5535; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 42,242.62 |
| 12/17/19 | 12203 | JoAnn De Grande | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5538; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 42,294.72 |
| 12/17/19 | 12206 | Alison M. Miller | Distribution payment - Dividend paid at 5.21% of $1,162.55; Claim # 5544; Filed: $1,162.55 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.56 | 42,355.28 |
| 12/17/19 | 12210 | Jacqueline L. Naylor | Distribution payment - Dividend paid at 5.21% of $747.90; Claim # 5550; Filed: $747.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.96 | 42,394.24 |
| 12/17/19 | 12211 | John and Jennifer Ruth | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5551P; Filed: $2,594.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 42,520.57 |

**Page Subtotals:** $0.00    -$894.94

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 250

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-****1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12217 | Linda F. Golden | Distribution payment - Dividend paid at 5.21% of $744.20; Claim # 5566; Filed: $744.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.77 | 42,559.34 |
| 12/17/19 | 12218 | Sharon Hayes | Distribution payment - Dividend paid at 5.21% of $1,027.68; Claim # 5569; Filed: $1,027.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.54 | 42,612.88 |
| 12/17/19 | 12219 | Latoya Brooks | Distribution payment - Dividend paid at 5.21% of $1,126.00; Claim # 5571; Filed: $1,126.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.66 | 42,671.54 |
| 12/17/19 | 12221 | Amy Kaplan | Distribution payment - Dividend paid at 5.21% of $1,160.00; Claim # 5579; Filed: $1,160.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.43 | 42,731.97 |
| 12/17/19 | 12222 | Rev. Lori L. Bultemeier | Distribution payment - Dividend paid at 5.21% of $1,004.00; Claim # 5580; Filed: $1,004.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.30 | 42,784.27 |
| 12/17/19 | 12225 | Edilia Puig | Distribution payment - Dividend paid at 5.21% of $765.76; Claim # 5592; Filed: $765.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.89 | 42,824.16 |
| 12/17/19 | 12227 | Ruthann Sayers | Distribution payment - Dividend paid at 5.21% of $720.56; Claim # 5598; Filed: $720.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.54 | 42,861.70 |
| 12/17/19 | 12229 | Christy Ruff | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 5603; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 42,898.17 |
| 12/17/19 | 12230 | Wilma M. Wells | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5604; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 42,976.31 |
| 12/17/19 | 12233 | Leslie A. Coughtry | Distribution payment - Dividend paid at 5.21% of $808.51; Claim # 5614; Filed: $808.51 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.12 | 43,018.43 |
| 12/17/19 | 12238 | Thelma Mason | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5620P; Filed: $3,235.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 43,144.76 |
| 12/17/19 | 12239 | Deborah Ann Cole | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 5621; Filed: $2,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -114.61 | 43,259.37 |
| 12/17/19 | 12247 | Helen R. Ragland | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 5637; Filed: $1,300.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.73 | 43,327.10 |

Page Subtotals:     $0.00     -$806.53

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 251

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12251 | Rose M. Enders | Distribution payment - Dividend paid at 5.21% of $1,101.14; Claim # 5649; Filed: $1,101.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.37 | 43,384.47 |
| 12/17/19 | 12252 | Lisa Simondi | Distribution payment - Dividend paid at 5.21% of $936.00; Claim # 5655; Filed: $936.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.76 | 43,433.23 |
| 12/17/19 | 12254 | Shonte Adams | Distribution payment - Dividend paid at 5.21% of $684.60; Claim # 5658; Filed: $684.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.67 | 43,468.90 |
| 12/17/19 | 12256 | Lori Martin | Distribution payment - Dividend paid at 5.21% of $830.00; Claim # 5670; Filed: $830.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.24 | 43,512.14 |
| 12/17/19 | 12260 | Lisa M. Stark | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5681; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 43,590.28 |
| 12/17/19 | 12268 | Joanne Shannon | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 5692; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 43,652.80 |
| 12/17/19 | 12280 | Giselle A. Lopez | Distribution payment - Dividend paid at 5.21% of $1,021.50; Claim # 5732; Filed: $1,021.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.22 | 43,706.02 |
| 12/17/19 | 12281 | Melissa A. Mauger | Distribution payment - Dividend paid at 5.21% of $1,190.16; Claim # 5735; Filed: $1,190.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.00 | 43,768.02 |
| 12/17/19 | 12284 | Guymaurice Victor | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5739P; Filed: $2,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 43,894.35 |
| 12/17/19 | 12299 | Celene Lawson Sonzogni | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5798; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 43,946.45 |
| 12/17/19 | 12306 | Leslie Pope | Distribution payment - Dividend paid at 5.21% of $785.00; Claim # 5816; Filed: $785.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.90 | 43,987.35 |
| 12/17/19 | 12308 | Ieshia Robertson | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 5826; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 44,031.63 |
| 12/17/19 | 12309 | Carlotta Grayson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5827; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 44,083.73 |

Page Subtotals:         $0.00        -$756.63

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 252

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12312 | Irene J. Delano-White | Distribution payment - Dividend paid at 5.21% of $747.00; Claim # 5836; Filed: $747.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.92 | 44,122.65 |
| 12/17/19 | 12313 | Margaret Ganyard | Distribution payment - Dividend paid at 5.21% of $1,027.00; Claim # 5837; Filed: $1,027.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.50 | 44,176.15 |
| 12/17/19 | 12316 | Shirley Hudson | Distribution payment - Dividend paid at 5.21% of $1,381.30; Claim # 5843; Filed: $1,381.30 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.96 | 44,248.11 |
| 12/17/19 | 12326 | Michael J. Forgione | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5862; Filed: $1,100.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.31 | 44,305.42 |
| 12/17/19 | 12328 | Janet Olander | Distribution payment - Dividend paid at 5.21% of $1,118.38; Claim # 5868; Filed: $1,118.38 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.26 | 44,363.68 |
| 12/17/19 | 12332 | Deborah Glimmann | Distribution payment - Dividend paid at 5.21% of $965.08; Claim # 5879; Filed: $965.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.28 | 44,413.96 |
| 12/17/19 | 12333 | Jennifer Crawl | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 5880; Filed: $1,100.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.31 | 44,471.27 |
| 12/17/19 | 12335 | Raquel Delrio | Distribution payment - Dividend paid at 5.21% of $2,027.12; Claim # 5883; Filed: $2,027.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -105.61 | 44,576.88 |
| 12/17/19 | 12337 | Cindy Everroad | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5885; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 44,655.02 |
| 12/17/19 | 12340 | Susan Smead | Distribution payment - Dividend paid at 5.21% of $1,502.40; Claim # 5889; Filed: $1,502.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.27 | 44,733.29 |
| 12/17/19 | 12343 | Venice J. Hinson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 5894; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 44,811.43 |
| 12/17/19 | 12344 | Michele L. Ferrelli | Distribution payment - Dividend paid at 5.21% of $1,093.02; Claim # 5898; Filed: $1,093.02 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.94 | 44,868.37 |
| 12/17/19 | 12345 | Carolyn Sue Jesse | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 5900P; Filed: $3,352.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 44,994.70 |

**Page Subtotals:** $0.00    -$910.97

## Form 2

Exhibit 9

Page: 253

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12348 | Sudeepthi Vakalapudi | Distribution payment - Dividend paid at 5.21% of $1,296.00; Claim # 5906; Filed: $1,296.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.52 | 45,062.22 |
| 12/17/19 | 12349 | Roseann Mignogna | Distribution payment - Dividend paid at 5.21% of $734.00; Claim # 5907; Filed: $734.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.24 | 45,100.46 |
| 12/17/19 | 12357 | Marcella Barnett | Distribution payment - Dividend paid at 5.21% of $1,876.00; Claim # 5929; Filed: $1,876.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -97.73 | 45,198.19 |
| 12/17/19 | 12358 | Jaime A. Saylor | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 5930; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 45,250.29 |
| 12/17/19 | 12359 | Donna L. Silcox | Distribution payment - Dividend paid at 5.21% of $719.46; Claim # 5932; Filed: $719.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.48 | 45,287.77 |
| 12/17/19 | 12361 | Jolynn Rose Shull | Distribution payment - Dividend paid at 5.21% of $1,169.97; Claim # 5939; Filed: $1,169.97 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.95 | 45,348.72 |
| 12/17/19 | 12362 | Scott Champeau | Distribution payment - Dividend paid at 5.21% of $1,490.00; Claim # 5941; Filed: $1,490.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.62 | 45,426.34 |
| 12/17/19 | 12369 | Matthew Sandrowicz | Distribution payment - Dividend paid at 5.21% of $1,441.52; Claim # 5955; Filed: $1,441.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.10 | 45,501.44 |
| 12/17/19 | 12370 | Maryanne Lawler | Distribution payment - Dividend paid at 5.21% of $1,979.00; Claim # 5956; Filed: $1,979.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -103.10 | 45,604.54 |
| 12/17/19 | 12371 | Celina Massad | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 5958; Filed: $1,800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -93.77 | 45,698.31 |
| 12/17/19 | 12372 | Brenda J. Emerson | Distribution payment - Dividend paid at 5.21% of $1,568.63; Claim # 5959; Filed: $1,568.63 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.72 | 45,780.03 |
| 12/17/19 | 12375 | Laurice Haddad | Distribution payment - Dividend paid at 5.21% of $963.32; Claim # 5966; Filed: $963.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.19 | 45,830.22 |
| 12/17/19 | 12382 | Marion Fastaia | Distribution payment - Dividend paid at 5.21% of $1,014.79; Claim # 5989; Filed: $1,014.79 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.87 | 45,883.09 |

**Page Subtotals:** $0.00    -$888.39

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 254

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12385 | Trisha McManus | Distribution payment - Dividend paid at 5.21% of $680.70; Claim # 5995; Filed: $680.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.46 | 45,918.55 |
| 12/17/19 | 12386 | Felicia M. Kemp | Distribution payment - Dividend paid at 5.21% of $1,205.93; Claim # 5997; Filed: $1,205.93 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.82 | 45,981.37 |
| 12/17/19 | 12390 | Michelle Dane | Distribution payment - Dividend paid at 5.21% of $838.00; Claim # 6009; Filed: $838.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.66 | 46,025.03 |
| 12/17/19 | 12393 | Donnie E. Thompson | Distribution payment - Dividend paid at 5.21% of $755.58; Claim # 6017; Filed: $755.58 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.36 | 46,064.39 |
| 12/17/19 | 12397 | Tina L. Croft | Distribution payment - Dividend paid at 5.21% of $1,484.44; Claim # 6025; Filed: $1,484.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.33 | 46,141.72 |
| 12/17/19 | 12399 | Patricia L. Seeders | Distribution payment - Dividend paid at 5.21% of $1,196.28; Claim # 6030; Filed: $1,196.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.32 | 46,204.04 |
| 12/17/19 | 12406 | Emily Carver | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6053; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 46,250.93 |
| 12/17/19 | 12408 | Nicole Freas | Distribution payment - Dividend paid at 5.21% of $1,117.80; Claim # 6059; Filed: $1,117.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.23 | 46,309.16 |
| 12/17/19 | 12414 | Margaret A. Cleaves | Distribution payment - Dividend paid at 5.21% of $897.00; Claim # 6077; Filed: $897.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.73 | 46,355.89 |
| 12/17/19 | 12416 | Debora A. Halkyn | Distribution payment - Dividend paid at 5.21% of $1,138.80; Claim # 6083; Filed: $1,138.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.33 | 46,415.22 |
| 12/17/19 | 12418 | Linda M. Rhoades | Distribution payment - Dividend paid at 5.21% of $2,384.37; Claim # 6085; Filed: $2,384.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -124.22 | 46,539.44 |
| 12/17/19 | 12420 | Leslie Duane | Distribution payment - Dividend paid at 5.21% of $1,386.00; Claim # 6087; Filed: $1,386.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.21 | 46,611.65 |
| 12/17/19 | 12421 | Marisol Galindo | Distribution payment - Dividend paid at 5.21% of $887.32; Claim # 6088; Filed: $887.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.23 | 46,657.88 |

**Page Subtotals:**          $0.00          -$774.79

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 255

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12422 | Larry Bohning | Distribution payment - Dividend paid at 5.21% of $1,507.00; Claim # 6091; Filed: $1,507.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.51 | 46,736.39 |
| 12/17/19 | 12424 | Gayle Keys | Distribution payment - Dividend paid at 5.21% of $1,286.81; Claim # 6095; Filed: $1,286.81 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.04 | 46,803.43 |
| 12/17/19 | 12427 | Patricia Below | Distribution payment - Dividend paid at 5.21% of $1,397.36; Claim # 6098; Filed: $1,397.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.80 | 46,876.23 |
| 12/17/19 | 12430 | Jennifer D. Brown | Distribution payment - Dividend paid at 5.21% of $819.24; Claim # 6102; Filed: $819.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.68 | 46,918.91 |
| 12/17/19 | 12435 | Rosette Edwards | Distribution payment - Dividend paid at 5.21% of $1,190.06; Claim # 6111; Filed: $1,190.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.00 | 46,980.91 |
| 12/17/19 | 12436 | Odessa R. Harris | Distribution payment - Dividend paid at 5.21% of $1,838.28; Claim # 6112; Filed: $1,838.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -95.77 | 47,076.68 |
| 12/17/19 | 12437 | Geraldine (Gerry) Sumner | Distribution payment - Dividend paid at 5.21% of $730.00; Claim # 6114; Filed: $730.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.03 | 47,114.71 |
| 12/17/19 | 12438 | Marty L. Coryell | Distribution payment - Dividend paid at 5.21% of $955.67; Claim # 6117; Filed: $955.67 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.79 | 47,164.50 |
| 12/17/19 | 12440 | Aaron & Cynthia Hamm | Distribution payment - Dividend paid at 5.21% of $913.00; Claim # 6120; Filed: $913.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.56 | 47,212.06 |
| 12/17/19 | 12441 | Amy Elizabeth Hughes | Distribution payment - Dividend paid at 5.21% of $1,327.68; Claim # 6121; Filed: $1,327.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -69.17 | 47,281.23 |
| 12/17/19 | 12444 | Javona K. Addis | Distribution payment - Dividend paid at 5.21% of $1,034.68; Claim # 6132; Filed: $1,034.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.90 | 47,335.13 |
| 12/17/19 | 12446 | Renee Straub | Distribution payment - Dividend paid at 5.21% of $755.00; Claim # 6140; Filed: $755.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.33 | 47,374.46 |
| 12/17/19 | 12449 | Sonal S. Patel | Distribution payment - Dividend paid at 5.21% of $1,772.76; Claim # 6154; Filed: $1,772.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -92.35 | 47,466.81 |

**Page Subtotals:**                    **$0.00**        **-$808.93**

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 256

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12450 | Jessica Colon | Distribution payment - Dividend paid at 5.21% of $1,150.82; Claim # 6156; Filed: $1,150.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.95 | 47,526.76 |
| 12/17/19 | 12455 | Jacqueline DePeiza | Distribution payment - Dividend paid at 5.21% of $1,624.08; Claim # 6174; Filed: $1,624.08 Stopped: check issued on 07/11/2019 | 5600-005 | | -84.61 | 47,611.37 |
| 12/17/19 | 12458 | Helen Skaleris | Distribution payment - Dividend paid at 5.21% of $1,037.16; Claim # 6183; Filed: $1,037.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.03 | 47,665.40 |
| 12/17/19 | 12459 | Barbara Nanette Portnoy | Distribution payment - Dividend paid at 5.21% of $1,350.00; Claim # 6184; Filed: $1,350.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.33 | 47,735.73 |
| 12/17/19 | 12460 | Patricia Bauer | Distribution payment - Dividend paid at 5.21% of $746.62; Claim # 6188; Filed: $746.62 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.90 | 47,774.63 |
| 12/17/19 | 12461 | Wilma Vazquez-Burgos | Distribution payment - Dividend paid at 5.21% of $1,205.54; Claim # 6189; Filed: $1,205.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.80 | 47,837.43 |
| 12/17/19 | 12469 | Sandra Miller | Distribution payment - Dividend paid at 5.21% of $1,409.00; Claim # 6210; Filed: $1,409.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.40 | 47,910.83 |
| 12/17/19 | 12470 | Veronica L. Brown | Distribution payment - Dividend paid at 5.21% of $1,504.53; Claim # 6212; Filed: $1,504.53 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.38 | 47,989.21 |
| 12/17/19 | 12472 | Cynthia Hudert | Distribution payment - Dividend paid at 5.21% of $1,303.03; Claim # 6223; Filed: $1,303.03 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.88 | 48,057.09 |
| 12/17/19 | 12475 | Gail M. Sample | Distribution payment - Dividend paid at 5.21% of $1,654.61; Claim # 6230; Filed: $1,654.61 Stopped: check issued on 07/11/2019 | 5600-005 | | -86.20 | 48,143.29 |
| 12/17/19 | 12477 | Marilyn J. Newman | Distribution payment - Dividend paid at 5.21% of $1,859.60; Claim # 6239; Filed: $1,859.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.88 | 48,240.17 |
| 12/17/19 | 12478 | Gerri Owens | Distribution payment - Dividend paid at 5.21% of $2,377.88; Claim # 6241; Filed: $2,377.88 Stopped: check issued on 07/11/2019 | 5600-005 | | -123.88 | 48,364.05 |
| 12/17/19 | 12482 | Patricia N. Riggs | Distribution payment - Dividend paid at 5.21% of $1,125.00; Claim # 6246; Filed: $1,125.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.61 | 48,422.66 |

**Page Subtotals:** $0.00    -$955.85

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 257

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12485 | Fred Rolando | Distribution payment - Dividend paid at 5.21% of $1,296.77; Claim # 6252; Filed: $1,296.77 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.56 | 48,490.22 |
| 12/17/19 | 12486 | Lois Haslett | Distribution payment - Dividend paid at 5.21% of $1,217.00; Claim # 6253; Filed: $1,217.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.40 | 48,553.62 |
| 12/17/19 | 12491 | Philip F. Vicini, Esq. | Distribution payment - Dividend paid at 5.21% of $813.20; Claim # 6269; Filed: $813.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.36 | 48,595.98 |
| 12/17/19 | 12496 | Edith Keen | Distribution payment - Dividend paid at 5.21% of $919.62; Claim # 6279; Filed: $919.62 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.91 | 48,643.89 |
| 12/17/19 | 12497 | Judy A. Robertson | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6282; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 48,722.03 |
| 12/17/19 | 12499 | Veronica Oliver | Distribution payment - Dividend paid at 5.21% of $1,309.86; Claim # 6287; Filed: $1,309.86 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.24 | 48,790.27 |
| 12/17/19 | 12504 | Randi Stern | Distribution payment - Dividend paid at 5.21% of $824.00; Claim # 6308; Filed: $824.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.93 | 48,833.20 |
| 12/17/19 | 12506 | Kendall Braud | Distribution payment - Dividend paid at 5.21% of $747.18; Claim # 6312; Filed: $747.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.93 | 48,872.13 |
| 12/17/19 | 12511 | Karyn Campbell | Distribution payment - Dividend paid at 5.21% of $768.79; Claim # 6339; Filed: $768.79 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.05 | 48,912.18 |
| 12/17/19 | 12514 | Jennifer Hoffer | Distribution payment - Dividend paid at 5.21% of $713.80; Claim # 6342; Filed: $713.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.19 | 48,949.37 |
| 12/17/19 | 12516 | Jeanne Wheeler | Distribution payment - Dividend paid at 5.21% of $1,405.84; Claim # 6344; Filed: $1,405.84 Stopped: check issued on 07/11/2019 | 5600-005 | | -73.24 | 49,022.61 |
| 12/17/19 | 12519 | Mary Manaher | Distribution payment - Dividend paid at 5.21% of $1,164.40; Claim # 6355; Filed: $1,164.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.66 | 49,083.27 |
| 12/17/19 | 12520 | Nishat Ansari | Distribution payment - Dividend paid at 5.21% of $693.10; Claim # 6356; Filed: $693.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.11 | 49,119.38 |

Page Subtotals:  $0.00  -$696.72

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 258

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12523 | Monique Robinson | Distribution payment - Dividend paid at 5.21% of $769.00; Claim # 6375; Filed: $769.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.06 | 49,159.44 |
| 12/17/19 | 12527 | Claudia D. White | Distribution payment - Dividend paid at 5.21% of $1,109.00; Claim # 6381; Filed: $1,109.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.77 | 49,217.21 |
| 12/17/19 | 12528 | Connie Davis | Distribution payment - Dividend paid at 5.21% of $924.14; Claim # 6382; Filed: $924.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.14 | 49,265.35 |
| 12/17/19 | 12529 | Nicole Burke | Distribution payment - Dividend paid at 5.21% of $846.00; Claim # 6384; Filed: $846.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.07 | 49,309.42 |
| 12/17/19 | 12532 | Mary Ellen Sniak | Distribution payment - Dividend paid at 5.21% of $1,844.01; Claim # 6394; Filed: $1,844.01 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.07 | 49,405.49 |
| 12/17/19 | 12534 | Laura J. Dolan | Distribution payment - Dividend paid at 5.21% of $819.00; Claim # 6398; Filed: $819.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.67 | 49,448.16 |
| 12/17/19 | 12537 | Teri J. McCarthy | Distribution payment - Dividend paid at 5.21% of $2,379.96; Claim # 6413; Filed: $2,379.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -123.99 | 49,572.15 |
| 12/17/19 | 12545 | Eva Pavan | Distribution payment - Dividend paid at 5.21% of $690.90; Claim # 6432; Filed: $690.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.99 | 49,608.14 |
| 12/17/19 | 12548 | Kathy Fancher | Distribution payment - Dividend paid at 5.21% of $1,558.00; Claim # 6435; Filed: $1,558.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.17 | 49,689.31 |
| 12/17/19 | 12549 | Diana Lilue | Distribution payment - Dividend paid at 5.21% of $1,852.20; Claim # 6436; Filed: $1,852.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -96.49 | 49,785.80 |
| 12/17/19 | 12553 | Kristin Bogert | Distribution payment - Dividend paid at 5.21% of $941.40; Claim # 6451; Filed: $941.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.04 | 49,834.84 |
| 12/17/19 | 12556 | Misty Lorance (Pilgrim) | Distribution payment - Dividend paid at 5.21% of $810.75; Claim # 6455; Filed: $810.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.24 | 49,877.08 |
| 12/17/19 | 12561 | Virginia L. Mullinix | Distribution payment - Dividend paid at 5.21% of $931.00; Claim # 6467; Filed: $931.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.50 | 49,925.58 |

**Page Subtotals:** $0.00    -$806.20

## Form 2

Exhibit 9

Page: 259

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12562 | Linda Preuschoff | Distribution payment - Dividend paid at 5.21% of $827.80; Claim # 6478; Filed: $827.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.13 | 49,968.71 |
| 12/17/19 | 12566 | Mary E. Isbell | Distribution payment - Dividend paid at 5.21% of $1,531.80; Claim # 6482; Filed: $1,531.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -79.80 | 50,048.51 |
| 12/17/19 | 12570 | Nancy Spencer | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6487P; Filed: $2,618.69 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 50,174.84 |
| 12/17/19 | 12571 | Betty S. Doss | Distribution payment - Dividend paid at 5.21% of $2,098.00; Claim # 6491; Filed: $2,098.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -109.30 | 50,284.14 |
| 12/17/19 | 12573 | Zidar J. Patterson | Distribution payment - Dividend paid at 5.21% of $1,440.86; Claim # 6501; Filed: $1,440.86 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.06 | 50,359.20 |
| 12/17/19 | 12579 | Nadine Olmstead | Distribution payment - Dividend paid at 5.21% of $2,000.00; Claim # 6517; Filed: $2,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -104.19 | 50,463.39 |
| 12/17/19 | 12581 | Makenzye Hiller | Distribution payment - Dividend paid at 5.21% of $714.40; Claim # 6526; Filed: $714.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.22 | 50,500.61 |
| 12/17/19 | 12588 | Mary Stiffler | Distribution payment - Dividend paid at 5.21% of $993.48; Claim # 6550; Filed: $993.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.76 | 50,552.37 |
| 12/17/19 | 12593 | Lillie R. Pilkington | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6574; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 50,599.26 |
| 12/17/19 | 12594 | Kevin Tyson | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 6577; Filed: $750.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 50,638.33 |
| 12/17/19 | 12595 | Peggy A. Fields | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6578P; Filed: $2,767.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 50,764.66 |
| 12/17/19 | 12599 | Vandy Freeman | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6589P; Filed: $5,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 50,890.99 |
| 12/17/19 | 12600 | Sandy Mitchell | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6591; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 50,937.88 |

Page Subtotals: $0.00    -$1,012.30

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 260

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12601 | Renina Powell | Distribution payment - Dividend paid at 5.21% of $1,024.00; Claim # 6592; Filed: $1,024.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.35 | 50,991.23 |
| 12/17/19 | 12603 | Christine Tyson | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6597; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 51,032.91 |
| 12/17/19 | 12604 | Deborah Berruti | Distribution payment - Dividend paid at 5.21% of $745.72; Claim # 6601; Filed: $745.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.85 | 51,071.76 |
| 12/17/19 | 12608 | Marsha A. Shicowich | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 6607; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 51,144.69 |
| 12/17/19 | 12611 | Luciana Behrens | Distribution payment - Dividend paid at 5.21% of $693.79; Claim # 6616; Filed: $693.79 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.14 | 51,180.83 |
| 12/17/19 | 12612 | Antonietta Smith | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6617; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 51,222.51 |
| 12/17/19 | 12614 | Karyn Hobbs | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 6626; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 51,274.61 |
| 12/17/19 | 12615 | Dawn P. Graves | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 6629; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 51,347.54 |
| 12/17/19 | 12618 | Anne Christine Schnarrs | Distribution payment - Dividend paid at 5.21% of $1,914.14; Claim # 6633; Filed: $1,914.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -99.72 | 51,447.26 |
| 12/17/19 | 12621 | Jerry and Diana Rowe | Distribution payment - Dividend paid at 5.21% of $1,802.24; Claim # 6638; Filed: $1,802.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -93.89 | 51,541.15 |
| 12/17/19 | 12622 | Alisha Fay Adams | Distribution payment - Dividend paid at 5.21% of $1,133.14; Claim # 6639; Filed: $1,133.14 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.03 | 51,600.18 |
| 12/17/19 | 12624 | Clara Klinko | Distribution payment - Dividend paid at 5.21% of $1,560.00; Claim # 6642; Filed: $1,560.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -81.27 | 51,681.45 |
| 12/17/19 | 12625 | Barbara Romberger | Distribution payment - Dividend paid at 5.21% of $1,029.15; Claim # 6652; Filed: $1,029.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.61 | 51,735.06 |

**Page Subtotals:** $0.00    -$797.18

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 261

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-10315 JKF | | | Trustee Name: | Bonnie B. Finkel (500540) | |
| Case Name: | PURE WEIGHT LOSS, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-****1320 | | | Account #: | ******3114 Checking Account | |
| For Period Ending: | 01/23/2020 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12628 | Stephanie Lacock | Distribution payment - Dividend paid at 5.21% of $914.76; Claim # 6662; Filed: $914.76 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.66 | 51,782.72 |
| 12/17/19 | 12634 | Tameka C. Fidler | Distribution payment - Dividend paid at 5.21% of $1,244.82; Claim # 6676; Filed: $1,244.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -64.85 | 51,847.57 |
| 12/17/19 | 12636 | Niveen Marco | Distribution payment - Dividend paid at 5.21% of $1,310.15; Claim # 6680; Filed: $1,310.15 Stopped: check issued on 07/11/2019 | 5600-005 | | -68.25 | 51,915.82 |
| 12/17/19 | 12637 | Mary Ball Gorman | Distribution payment - Dividend paid at 5.21% of $1,023.19; Claim # 6681; Filed: $1,023.19 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.30 | 51,969.12 |
| 12/17/19 | 12640 | Marie V. Andrews | Distribution payment - Dividend paid at 5.21% of $858.00; Filed: $858.00 Claim # 6690; Stopped: check issued on 07/11/2019 | 5600-005 | | -44.70 | 52,013.82 |
| 12/17/19 | 12644 | Margaret A. Kirchner | Distribution payment - Dividend paid at 5.21% of $890.12; Claim # 6703; Filed: $890.12 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.37 | 52,060.19 |
| 12/17/19 | 12645 | Tracey A. Nies | Distribution payment - Dividend paid at 5.21% of $746.08; Filed: $746.08 Claim # 6705; Stopped: check issued on 07/11/2019 | 5600-005 | | -38.87 | 52,099.06 |
| 12/17/19 | 12649 | Loreen J. Boyle | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 6722; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 52,177.20 |
| 12/17/19 | 12650 | Sheryl Jefferson | Distribution payment - Dividend paid at 5.21% of $855.00; Claim # 6725; Filed: $855.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.54 | 52,221.74 |
| 12/17/19 | 12651 | Deborah S. Whatley | Distribution payment - Dividend paid at 5.21% of $2,295.46; Claim # 6726; Filed: $2,295.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -119.58 | 52,341.32 |
| 12/17/19 | 12653 | Sharon S. Miller | Distribution payment - Dividend paid at 5.21% of $783.00; Claim # 6732; Filed: $783.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.79 | 52,382.11 |
| 12/17/19 | 12658 | Lucille L. Abellonio | Distribution payment - Dividend paid at 5.21% of $1,984.51; Claim # 6749; Filed: $1,984.51 Stopped: check issued on 07/11/2019 | 5600-005 | | -103.39 | 52,485.50 |
| 12/17/19 | 12660 | Diana Yarletz | Distribution payment - Dividend paid at 5.21% of $1,158.06; Claim # 6757; Filed: $1,158.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.33 | 52,545.83 |

Page Subtotals:       $0.00       -$810.77

# Form 2

Exhibit 9

Page: 262

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** | ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12666 | Anita Villalobos | Distribution payment - Dividend paid at 5.21% of $777.00; Claim # 6779; Filed: $777.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.48 | 52,586.31 |
| 12/17/19 | 12668 | Marie C. Felan | Distribution payment - Dividend paid at 5.21% of $810.90; Claim # 6781; Filed: $810.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.24 | 52,628.55 |
| 12/17/19 | 12674 | Rashawnda R. Wilson | Distribution payment - Dividend paid at 5.21% of $874.32; Claim # 6788; Filed: $874.32 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.55 | 52,674.10 |
| 12/17/19 | 12684 | Cheryl Heyveld | Distribution payment - Dividend paid at 5.21% of $1,211.56; Claim # 6820; Filed: $1,211.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.12 | 52,737.22 |
| 12/17/19 | 12694 | Risa Curiale | Distribution payment - Dividend paid at 5.21% of $1,300.00; Claim # 6840; Filed: $1,300.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -67.73 | 52,804.95 |
| 12/17/19 | 12701 | Rosie Coleman | Distribution payment - Dividend paid at 5.21% of $745.00; Claim # 6859; Filed: $745.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.81 | 52,843.76 |
| 12/17/19 | 12702 | Barbara J. Rice | Distribution payment - Dividend paid at 5.21% of $700.00; Claim # 6863; Filed: $700.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.47 | 52,880.23 |
| 12/17/19 | 12708 | Mike Frist & Vicki Frist | Distribution payment - Dividend paid at 5.21% of $1,645.00; Claim # 6880; Filed: $1,645.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -85.70 | 52,965.93 |
| 12/17/19 | 12709 | Debi Fetterly | Distribution payment - Dividend paid at 5.21% of $941.16; Claim # 6882; Filed: $941.16 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.03 | 53,014.96 |
| 12/17/19 | 12713 | Tolisha Oakley | Distribution payment - Dividend paid at 5.21% of $1,358.72; Claim # 6891; Filed: $1,358.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.78 | 53,085.74 |
| 12/17/19 | 12715 | Denise L. Thomas | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 6896; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 53,132.63 |
| 12/17/19 | 12716 | Carey A. Morris | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6901P; Filed: $3,244.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 53,258.96 |
| 12/17/19 | 12717 | Lorraine J. Parris-Bouzy | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 6902; Filed: $2,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -114.61 | 53,373.57 |

Page Subtotals:   $0.00   -$827.74

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 263

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** Bonnie B. Finkel (500540) |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1320 | **Account #:** ******3114 Checking Account |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12720 | Kami K. Delameter | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 6910; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 53,415.25 |
| 12/17/19 | 12721 | Mary Happy Dean | Distribution payment - Dividend paid at 5.21% of $694.65; Claim # 6911; Filed: $694.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.19 | 53,451.44 |
| 12/17/19 | 12726 | Karen Carley | Distribution payment - Dividend paid at 5.21% of $807.00; Claim # 6924; Filed: $807.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.04 | 53,493.48 |
| 12/17/19 | 12731 | Edward B. Bariana Jr. | Distribution payment - Dividend paid at 5.21% of $2,350.00; Claim # 6930; Filed: $2,350.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -122.43 | 53,615.91 |
| 12/17/19 | 12733 | Kathleen De Yeso | Distribution payment - Dividend paid at 5.21% of $951.00; Claim # 6933; Filed: $951.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.54 | 53,665.45 |
| 12/17/19 | 12734 | Marcy B. Silverman | Distribution payment - Dividend paid at 5.21% of $1,017.00; Claim # 6935; Filed: $1,017.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.98 | 53,718.43 |
| 12/17/19 | 12736 | Selina Egunjobi | Distribution payment - Dividend paid at 5.21% of $688.36; Claim # 6940; Filed: $688.36 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.86 | 53,754.29 |
| 12/17/19 | 12737 | Cherie J. Taylor | Distribution payment - Dividend paid at 5.21% of $983.35; Claim # 6943; Filed: $983.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.23 | 53,805.52 |
| 12/17/19 | 12738 | Mr. and Mrs. Todd Smith | Distribution payment - Dividend paid at 5.21% of $1,467.90; Claim # 6948; Filed: $1,467.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.47 | 53,881.99 |
| 12/17/19 | 12743 | Miriam C. Coughlin | Distribution payment - Dividend paid at 5.21% of $989.45; Claim # 6954; Filed: $989.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.55 | 53,933.54 |
| 12/17/19 | 12745 | Julianne J. Heins | Distribution payment - Dividend paid at 5.21% of $720.10; Claim # 6962; Filed: $720.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.51 | 53,971.05 |
| 12/17/19 | 12749 | Susan J. Shunk | Distribution payment - Dividend paid at 5.21% of $813.00; Claim # 6969; Filed: $813.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.35 | 54,013.40 |
| 12/17/19 | 12753 | Voyne Calaway | Distribution payment - Dividend paid at 5.21% of $1,100.00; Claim # 6974; Filed: $1,100.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.31 | 54,070.71 |

**Page Subtotals:** $0.00    -$697.14

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 264

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | | | **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1320 | | | **Account #:** | ******3114 Checking Account | |
| **For Period Ending:** | 01/23/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12760 | DaAnn Marie Piglowski | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 6994P; Filed: $3,837.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 54,197.04 |
| 12/17/19 | 12771 | Donelle J. Hill Ollivierre | Distribution payment - Dividend paid at 5.21% of $972.84; Claim # 7010; Filed: $972.84 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.68 | 54,247.72 |
| 12/17/19 | 12774 | Charlotte Levin | Distribution payment - Dividend paid at 5.21% of $825.00; Claim # 7014; Filed: $825.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.98 | 54,290.70 |
| 12/17/19 | 12777 | Terri Ann Smith | Distribution payment - Dividend paid at 5.21% of $1,087.96; Claim # 7019; Filed: $1,087.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.68 | 54,347.38 |
| 12/17/19 | 12778 | Kristin Keleher-Martin | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7023P; Filed: $2,942.96 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 54,473.71 |
| 12/17/19 | 12782 | Peggy A. Goodell | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 7036; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 54,546.64 |
| 12/17/19 | 12784 | Denise L. Zafran | Distribution payment - Dividend paid at 5.21% of $870.67; Claim # 7040; Filed: $870.67 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.36 | 54,592.00 |
| 12/17/19 | 12786 | Louise A. Richmond | Distribution payment - Dividend paid at 5.21% of $968.00; Claim # 7043; Filed: $968.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.43 | 54,642.43 |
| 12/17/19 | 12788 | Sherry Piskadlo | Distribution payment - Dividend paid at 5.21% of $932.26; Claim # 7047; Filed: $932.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.57 | 54,691.00 |
| 12/17/19 | 12792 | Marcia L. Zenk | Distribution payment - Dividend paid at 5.21% of $848.20; Claim # 7057; Filed: $848.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.19 | 54,735.19 |
| 12/17/19 | 12796 | Beverly A. Banister | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7073; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 54,797.71 |
| 12/17/19 | 12799 | Charlotte Buerk | Distribution payment - Dividend paid at 5.21% of $2,200.00; Claim # 7085; Filed: $2,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -114.61 | 54,912.32 |
| 12/17/19 | 12803 | Julie Vura | Distribution payment - Dividend paid at 5.21% of $915.90; Claim # 7089; Filed: $915.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.71 | 54,960.03 |

Page Subtotals:     $0.00     -$889.32

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 265

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12805 | Marcia Stepner | Distribution payment - Dividend paid at 5.21% of $1,500.00; Claim # 7105; Filed: $1,500.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.14 | 55,038.17 |
| 12/17/19 | 12806 | Margaret Gibbs | Distribution payment - Dividend paid at 5.21% of $1,132.92; Claim # 7106; Filed: $1,132.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.02 | 55,097.19 |
| 12/17/19 | 12808 | Roberta Birt | Distribution payment - Dividend paid at 5.21% of $1,481.50; Claim # 7108; Filed: $1,481.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -77.18 | 55,174.37 |
| 12/17/19 | 12809 | Susanna Peirce | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7114P; Filed: $4,290.31 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 55,300.70 |
| 12/17/19 | 12815 | Debra Collins | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7132; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 55,347.59 |
| 12/17/19 | 12818 | Maryln Claussen | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7135; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 55,399.69 |
| 12/17/19 | 12821 | Caroline J. Wisler | Distribution payment - Dividend paid at 5.21% of $900.00; Claim # 7138; Filed: $900.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.89 | 55,446.58 |
| 12/17/19 | 12825 | Sarah Yassine | Distribution payment - Dividend paid at 5.21% of $1,206.68; Claim # 7145; Filed: $1,206.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.86 | 55,509.44 |
| 12/17/19 | 12829 | Amy Brown | Distribution payment - Dividend paid at 5.21% of $1,800.00; Claim # 7153; Filed: $1,800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -93.77 | 55,603.21 |
| 12/17/19 | 12832 | Linda Guariglia | Distribution payment - Dividend paid at 5.21% of $1,027.80; Claim # 7163; Filed: $1,027.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.54 | 55,656.75 |
| 12/17/19 | 12833 | Charlene Levy | Distribution payment - Dividend paid at 5.21% of $1,120.24; Claim # 7166; Filed: $1,120.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.36 | 55,715.11 |
| 12/17/19 | 12834 | Lois J. Christian | Distribution payment - Dividend paid at 5.21% of $1,049.52; Claim # 7171; Filed: $1,049.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.68 | 55,769.79 |
| 12/17/19 | 12838 | Lynett Hite Kimmel | Distribution payment - Dividend paid at 5.21% of $908.34; Claim # 7179; Filed: $908.34 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.32 | 55,817.11 |

| | | | | Page Subtotals: | $0.00 | -$857.08 |
|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 266

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12839 | Kristine A. Zachary | Distribution payment - Dividend paid at 5.21% of $849.54; Claim # 7180; Filed: $849.54 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.26 | 55,861.37 |
| 12/17/19 | 12843 | Deborah Kincade | Distribution payment - Dividend paid at 5.21% of $813.60; Claim # 7190; Filed: $813.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.39 | 55,903.76 |
| 12/17/19 | 12844 | Kathleen J. Herrmann | Distribution payment - Dividend paid at 5.21% of $1,448.00; Claim # 7191; Filed: $1,448.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.44 | 55,979.20 |
| 12/17/19 | 12846 | Shannon C. O'Rourke | Distribution payment - Dividend paid at 5.21% of $696.66; Claim # 7195; Filed: $696.66 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.29 | 56,015.49 |
| 12/17/19 | 12851 | Deborah Siegel | Distribution payment - Dividend paid at 5.21% of $1,050.00; Claim # 7208; Filed: $1,050.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.70 | 56,070.19 |
| 12/17/19 | 12853 | Linda L. Garen | Distribution payment - Dividend paid at 5.21% of $1,250.00; Claim # 7212; Filed: $1,250.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.12 | 56,135.31 |
| 12/17/19 | 12854 | Terry L. Again | Distribution payment - Dividend paid at 5.21% of $1,508.00; Claim # 7213; Filed: $1,508.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.56 | 56,213.87 |
| 12/17/19 | 12855 | Lois Sciacchetano | Distribution payment - Dividend paid at 5.21% of $974.00; Claim # 7214; Filed: $974.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.74 | 56,264.61 |
| 12/17/19 | 12858 | Sharon R. Noland | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7220; Filed: $750.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 56,303.68 |
| 12/17/19 | 12865 | Martha S. Hookway | Distribution payment - Dividend paid at 5.21% of $1,656.95; Claim # 7233; Filed: $1,656.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -86.32 | 56,390.00 |
| 12/17/19 | 12866 | June Doughty | Distribution payment - Dividend paid at 5.21% of $725.85; Claim # 7236; Filed: $725.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.81 | 56,427.81 |
| 12/17/19 | 12871 | Eileen Haynes | Distribution payment - Dividend paid at 5.21% of $925.00; Claim # 7250; Filed: $925.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.19 | 56,476.00 |
| 12/17/19 | 12878 | Sharon Kay Lampton | Distribution payment - Dividend paid at 5.21% of $835.55; Claim # 7264; Filed: $835.55 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.53 | 56,519.53 |

Page Subtotals:    $0.00    -$702.42

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 267

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12885 | Michelle Brewer | Distribution payment - Dividend paid at 5.21% of $743.50; Claim # 7272; Filed: $743.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -38.73 | 56,558.26 |
| 12/17/19 | 12886 | Mildred McGouldrick | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7274; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 56,610.36 |
| 12/17/19 | 12891 | Evelyn Paszek | Distribution payment - Dividend paid at 5.21% of $1,510.75; Claim # 7285; Filed: $1,510.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -78.70 | 56,689.06 |
| 12/17/19 | 12893 | Nannette Fogle | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7290; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 56,741.16 |
| 12/17/19 | 12897 | Liana Kraenzlin | Distribution payment - Dividend paid at 5.21% of $887.52; Claim # 7298; Filed: $887.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.24 | 56,787.40 |
| 12/17/19 | 12898 | Karen Paciotti | Distribution payment - Dividend paid at 5.21% of $1,385.65; Claim # 7299; Filed: $1,385.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.19 | 56,859.59 |
| 12/17/19 | 12900 | Judi Schwartz | Distribution payment - Dividend paid at 5.21% of $1,132.92; Claim # 7301; Filed: $1,132.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -59.02 | 56,918.61 |
| 12/17/19 | 12903 | Susan R. Johnson | Distribution payment - Dividend paid at 5.21% of $725.85; Claim # 7306; Filed: $725.85 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.81 | 56,956.42 |
| 12/17/19 | 12904 | Audrey H. Roberts | Distribution payment - Dividend paid at 5.21% of $2,226.31; Claim # 7307; Filed: $2,226.31 Stopped: check issued on 07/11/2019 | 5600-005 | | -115.98 | 57,072.40 |
| 12/17/19 | 12911 | Nathalie Guillaume | Distribution payment - Dividend paid at 5.21% of $1,284.79; Claim # 7320; Filed: $1,284.79 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.93 | 57,139.33 |
| 12/17/19 | 12912 | Sue E. Koch | Distribution payment - Dividend paid at 5.21% of $966.75; Claim # 7321; Filed: $966.75 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.36 | 57,189.69 |
| 12/17/19 | 12913 | Regina K. Tomer | Distribution payment - Dividend paid at 5.21% of $1,357.72; Claim # 7322; Filed: $1,357.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.73 | 57,260.42 |
| 12/17/19 | 12914 | Emilia F. Bello Jones | Distribution payment - Dividend paid at 5.21% of $833.99; Claim # 7325; Filed: $833.99 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.45 | 57,303.87 |

Page Subtotals:     $0.00     -$784.34

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 268

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12922 | Gladys Quiroz | Distribution payment - Dividend paid at 5.21% of $1,470.00; Claim # 7339; Filed: $1,470.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.58 | 57,380.45 |
| 12/17/19 | 12923 | Jennifer Norton | Distribution payment - Dividend paid at 5.21% of $845.65; Claim # 7341; Filed: $845.65 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.06 | 57,424.51 |
| 12/17/19 | 12924 | Raquel Cochran | Distribution payment - Dividend paid at 5.21% of $1,157.72; Claim # 7344; Filed: $1,157.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.31 | 57,484.82 |
| 12/17/19 | 12928 | Joanne Horenstein | Distribution payment - Dividend paid at 5.21% of $1,038.24; Claim # 7357; Filed: $1,038.24 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.09 | 57,538.91 |
| 12/17/19 | 12929 | Louise Linton | Distribution payment - Dividend paid at 5.21% of $944.48; Claim # 7358; Filed: $944.48 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.20 | 57,588.11 |
| 12/17/19 | 12930 | Guadalupe Perez | Distribution payment - Dividend paid at 5.21% of $1,450.52; Claim # 7360; Filed: $1,450.52 Stopped: check issued on 07/11/2019 | 5600-005 | | -75.57 | 57,663.68 |
| 12/17/19 | 12932 | Kath Rimac | Distribution payment - Dividend paid at 5.21% of $786.46; Claim # 7364; Filed: $786.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.97 | 57,704.65 |
| 12/17/19 | 12934 | Maryann Hanas | Distribution payment - Dividend paid at 5.21% of $850.00; Claim # 7375; Filed: $850.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.28 | 57,748.93 |
| 12/17/19 | 12939 | Crystal A. Smith | Distribution payment - Dividend paid at 5.21% of $984.00; Claim # 7388; Filed: $984.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.26 | 57,800.19 |
| 12/17/19 | 12947 | Mary E. Babcock | Distribution payment - Dividend paid at 5.21% of $2,265.00; Claim # 7411; Filed: $2,265.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -118.00 | 57,918.19 |
| 12/17/19 | 12948 | Cynthia J. Hinnebusch | Distribution payment - Dividend paid at 5.21% of $1,060.20; Claim # 7413; Filed: $1,060.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -55.23 | 57,973.42 |
| 12/17/19 | 12949 | Adrian Williams | Distribution payment - Dividend paid at 5.21% of $1,122.00; Claim # 7418; Filed: $1,122.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -58.45 | 58,031.87 |
| 12/17/19 | 12951 | Ann Fogle | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7425; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 58,083.97 |

Page Subtotals: $0.00 -$780.10

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 269

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-****1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12953 | Stephany E. Gorrell | Distribution payment - Dividend paid at 5.21% of $2,287.56; Claim # 7430; Filed: $2,287.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -119.17 | 58,203.14 |
| 12/17/19 | 12954 | Gary A. Gorrell | Distribution payment - Dividend paid at 5.21% of $1,035.40; Claim # 7433; Filed: $1,035.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -53.94 | 58,257.08 |
| 12/17/19 | 12955 | Renata Szandra | Distribution payment - Dividend paid at 5.21% of $1,632.00; Claim # 7435; Filed: $1,632.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -85.02 | 58,342.10 |
| 12/17/19 | 12957 | Luboslawa (Luba) Szandra | Distribution payment - Dividend paid at 5.21% of $1,368.00; Claim # 7437; Filed: $1,368.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.27 | 58,413.37 |
| 12/17/19 | 12960 | Joan A. Brooks (Moliki) | Distribution payment - Dividend paid at 5.21% of $825.26; Claim # 7443; Filed: $825.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.99 | 58,456.36 |
| 12/17/19 | 12962 | Patrick Andersen | Distribution payment - Dividend paid at 5.21% of $1,386.18; Claim # 7451; Filed: $1,386.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.21 | 58,528.57 |
| 12/17/19 | 12964 | Susana B. Luis | Distribution payment - Dividend paid at 5.21% of $1,162.00; Claim # 7459; Filed: $1,162.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.54 | 58,589.11 |
| 12/17/19 | 12966 | Harry Chapin | Distribution payment - Dividend paid at 5.21% of $694.50; Claim # 7478; Filed: $694.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.18 | 58,625.29 |
| 12/17/19 | 12967 | Kaye Grant | Distribution payment - Dividend paid at 5.21% of $790.00; Claim # 7479; Filed: $790.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.16 | 58,666.45 |
| 12/17/19 | 12969 | Joyce A. King | Distribution payment - Dividend paid at 5.21% of $2,156.95; Claim # 7498; Filed: $2,156.95 Stopped: check issued on 07/11/2019 | 5600-005 | | -112.37 | 58,778.82 |
| 12/17/19 | 12971 | Kara E. Weilandich | Distribution payment - Dividend paid at 5.21% of $985.82; Claim # 7505; Filed: $985.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.36 | 58,830.18 |
| 12/17/19 | 12973 | Carol Cramer Drummond | Distribution payment - Dividend paid at 5.21% of $1,169.00; Claim # 7508; Filed: $1,169.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -60.90 | 58,891.08 |
| 12/17/19 | 12976 | Dorothy Ann Otto | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7511P; Filed: $2,883.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 59,017.41 |

|  |  | | | | **Page Subtotals:** | $0.00 | -$933.44 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 270

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 08-10315 JKF | **Trustee Name:** | Bonnie B. Finkel (500540) | | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-****1320 | **Account #:** | ******3114 Checking Account | | |
| **For Period Ending:** | 01/23/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 12978 | Toni Rugaard | Distribution payment - Dividend paid at 5.21% of $2,211.91; Claim # 7514; Filed: $2,211.91 Stopped: check issued on 07/11/2019 | 5600-005 | | -115.23 | 59,132.64 |
| 12/17/19 | 12979 | Lisa A. Vogel | Distribution payment - Dividend paid at 5.21% of $750.00; Claim # 7516; Filed: $750.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.07 | 59,171.71 |
| 12/17/19 | 12980 | Kimberly Korinek | Distribution payment - Dividend paid at 5.21% of $819.00; Claim # 7517; Filed: $819.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.67 | 59,214.38 |
| 12/17/19 | 12989 | Denise M. Woodland | Distribution payment - Dividend paid at 5.21% of $1,770.59; Claim # 7532; Filed: $1,770.59 Stopped: check issued on 07/11/2019 | 5600-005 | | -92.24 | 59,306.62 |
| 12/17/19 | 12992 | Michele C. Howell | Distribution payment - Dividend paid at 5.21% of $691.00; Claim # 7536; Filed: $691.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -36.00 | 59,342.62 |
| 12/17/19 | 12996 | Jennifer Amy Anderson | Distribution payment - Dividend paid at 5.21% of $931.00; Claim # 7541; Filed: $931.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -48.50 | 59,391.12 |
| 12/17/19 | 12997 | Jacqueline N. Rider | Distribution payment - Dividend paid at 5.21% of $714.44; Claim # 7544; Filed: $714.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.22 | 59,428.34 |
| 12/17/19 | 12999 | Danielle C. Collins | Distribution payment - Dividend paid at 5.21% of $1,742.73; Claim # 7547; Filed: $1,742.73 Stopped: check issued on 07/11/2019 | 5600-005 | | -90.79 | 59,519.13 |
| 12/17/19 | 13001 | Diana Renteria | Distribution payment - Dividend paid at 5.21% of $1,717.87; Claim # 7550; Filed: $1,717.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -89.49 | 59,608.62 |
| 12/17/19 | 13007 | Brenda Ryan | Distribution payment - Dividend paid at 5.21% of $909.00; Claim # 7563; Filed: $909.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.36 | 59,655.98 |
| 12/17/19 | 13010 | Carolyn J. Frazier | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7570; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 59,708.08 |
| 12/17/19 | 13015 | Cheryl Schorey | Distribution payment - Dividend paid at 5.21% of $1,599.92; Claim # 7579; Filed: $1,599.92 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.35 | 59,791.43 |
| 12/17/19 | 13025 | Cora M. Felder | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7592; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 59,843.53 |

Page Subtotals:   $0.00   -$826.12

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 271

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 13031 | Allison Kindler | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7609; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 59,906.05 |
| 12/17/19 | 13033 | Althea McAuley | Distribution payment - Dividend paid at 5.21% of $818.22; Claim # 7611; Filed: $818.22 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.63 | 59,948.68 |
| 12/17/19 | 13034 | Rupa Narayanan | Distribution payment - Dividend paid at 5.21% of $1,372.61; Claim # 7612; Filed: $1,372.61 Stopped: check issued on 07/11/2019 | 5600-005 | | -71.51 | 60,020.19 |
| 12/17/19 | 13035 | Jenessa Trace | Distribution payment - Dividend paid at 5.21% of $1,434.87; Claim # 7618; Filed: $1,434.87 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.75 | 60,094.94 |
| 12/17/19 | 13038 | Ida E. Reeves | Distribution payment - Dividend paid at 5.21% of $800.00; Claim # 7626; Filed: $800.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.68 | 60,136.62 |
| 12/17/19 | 13041 | Sharon Burch | Distribution payment - Dividend paid at 5.21% of $1,260.00; Claim # 7634; Filed: $1,260.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -65.64 | 60,202.26 |
| 12/17/19 | 13048 | Patrick A. Mulich | Distribution payment - Dividend paid at 5.21% of $803.40; Claim # 7658; Filed: $803.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.85 | 60,244.11 |
| 12/17/19 | 13049 | Lana Horowitz | Distribution payment - Dividend paid at 5.21% of $970.51; Claim # 7660; Filed: $970.51 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.56 | 60,294.67 |
| 12/17/19 | 13050 | Patti Lowrimore | Distribution payment - Dividend paid at 5.21% of $1,218.00; Claim # 7665; Filed: $1,218.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.45 | 60,358.12 |
| 12/17/19 | 13051 | Raina Deah Scott | Distribution payment - Dividend paid at 5.21% of $719.70; Claim # 7669; Filed: $719.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -37.49 | 60,395.61 |
| 12/17/19 | 13054 | Mary M. Grizzard | Distribution payment - Dividend paid at 5.21% of $1,470.38; Claim # 7674; Filed: $1,470.38 Stopped: check issued on 07/11/2019 | 5600-005 | | -76.60 | 60,472.21 |
| 12/17/19 | 13055 | Stacey Leigh Psikula | Distribution payment - Dividend paid at 5.21% of $820.10; Claim # 7676; Filed: $820.10 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.72 | 60,514.93 |
| 12/17/19 | 13059 | Gretchen Duffin | Distribution payment - Dividend paid at 5.21% of $1,078.00; Claim # 7683; Filed: $1,078.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -56.16 | 60,571.09 |

Page Subtotals: $0.00    -$727.56

## Form 2

Exhibit 9

Page: 272

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-****1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 13063 | Sherry R. Crawford | Distribution payment - Dividend paid at 5.21% of $787.98; Claim # 7705; Filed: $787.98 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.05 | 60,612.14 |
| 12/17/19 | 13065 | Lisa Hudson | Distribution payment - Dividend paid at 5.21% of $1,106.60; Claim # 7711; Filed: $1,106.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -57.65 | 60,669.79 |
| 12/17/19 | 13066 | Kathryn A. Nash | Distribution payment - Dividend paid at 5.21% of $1,355.06; Claim # 7714; Filed: $1,355.06 Stopped: check issued on 07/11/2019 | 5600-005 | | -70.59 | 60,740.38 |
| 12/17/19 | 13069 | Kathryn Dixon | Distribution payment - Dividend paid at 5.21% of $988.03; Claim # 7717; Filed: $988.03 Stopped: check issued on 07/11/2019 | 5600-005 | | -51.47 | 60,791.85 |
| 12/17/19 | 13071 | Lourdes de la Mata | Distribution payment - Dividend paid at 5.21% of $1,609.80; Claim # 7736; Filed: $1,609.80 Stopped: check issued on 07/11/2019 | 5600-005 | | -83.86 | 60,875.71 |
| 12/17/19 | 13073 | Katherine A. Dopp | Distribution payment - Dividend paid at 5.21% of $1,200.00; Claim # 7769; Filed: $1,200.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -62.52 | 60,938.23 |
| 12/17/19 | 13074 | Barbara K. McDonald | Distribution payment - Dividend paid at 5.21% of $949.20; Claim # 7770; Filed: $949.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -49.45 | 60,987.68 |
| 12/17/19 | 13075 | Judy B. Shahan | Distribution payment - Dividend paid at 5.21% of $816.46; Claim # 7771; Filed: $816.46 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.53 | 61,030.21 |
| 12/17/19 | 13076 | Timothy M. Shahan | Distribution payment - Dividend paid at 5.21% of $837.44; Claim # 7772; Filed: $837.44 Stopped: check issued on 07/11/2019 | 5600-005 | | -43.63 | 61,073.84 |
| 12/17/19 | 13077 | Lori J. Moore | Distribution payment - Dividend paid at 5.21% of $974.01; Claim # 7773; Filed: $974.01 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.74 | 61,124.58 |
| 12/17/19 | 13086 | Sandra M. Michels | Distribution payment - Dividend paid at 5.21% of $1,913.51; Claim # 7811; Filed: $1,913.51 Stopped: check issued on 07/11/2019 | 5600-005 | | -99.69 | 61,224.27 |
| 12/17/19 | 13089 | Chandelle DeRiggs | Distribution payment - Dividend paid at 5.21% of $683.56; Claim # 7817; Filed: $683.56 Stopped: check issued on 07/11/2019 | 5600-005 | | -35.61 | 61,259.88 |
| 12/17/19 | 13090 | Katrina Wogan | Distribution payment - Dividend paid at 5.21% of $2,122.72; Claim # 7818; Filed: $2,122.72 Stopped: check issued on 07/11/2019 | 5600-005 | | -110.59 | 61,370.47 |

Page Subtotals: $0.00 -$799.38

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 273

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 13092 | Joan Branciforte | Distribution payment - Dividend paid at 5.21% of $1,052.68; Claim # 7824; Filed: $1,052.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.84 | 61,425.31 |
| 12/17/19 | 13094 | Lenora B. Johnson | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7836; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 61,477.41 |
| 12/17/19 | 13095 | Stephanie Hawkins | Distribution payment - Dividend paid at 5.21% of $823.35; Claim # 7838; Filed: $823.35 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.89 | 61,520.30 |
| 12/17/19 | 13096 | Cassandra Sweeney | Distribution payment - Dividend paid at 5.21% of $783.00; Claim # 7840; Filed: $783.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -40.79 | 61,561.09 |
| 12/17/19 | 13100 | Ramona Lynn Carson | Distribution payment - Dividend paid at 5.21% of $1,426.00; Claim # 7846; Filed: $1,426.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -74.29 | 61,635.38 |
| 12/17/19 | 13108 | Sandra D. Casper | Distribution payment - Dividend paid at 5.21% of $1,888.18; Claim # 7858; Filed: $1,888.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -98.37 | 61,733.75 |
| 12/17/19 | 13113 | Deborah A. Rusas | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7869; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 61,785.85 |
| 12/17/19 | 13114 | Nancy L. Novik | Distribution payment - Dividend paid at 5.21% of $789.45; Claim # 7871; Filed: $789.45 Stopped: check issued on 07/11/2019 | 5600-005 | | -41.13 | 61,826.98 |
| 12/17/19 | 13121 | Jeanne Varnier | Distribution payment - Dividend paid at 5.21% of $888.21; Claim # 7880; Filed: $888.21 Stopped: check issued on 07/11/2019 | 5600-005 | | -46.27 | 61,873.25 |
| 12/17/19 | 13122 | Sharon Santo | Distribution payment - Dividend paid at 5.21% of $1,213.18; Claim # 7888; Filed: $1,213.18 Stopped: check issued on 07/11/2019 | 5600-005 | | -63.20 | 61,936.45 |
| 12/17/19 | 13124 | Sharon S. Hollander | Distribution payment - Dividend paid at 5.21% of $2,330.00; Claim # 7891; Filed: $2,330.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -121.38 | 62,057.83 |
| 12/17/19 | 13125 | Linda L. Cardinali | Distribution payment - Dividend paid at 5.21% of $1,038.68; Claim # 7893; Filed: $1,038.68 Stopped: check issued on 07/11/2019 | 5600-005 | | -54.11 | 62,111.94 |
| 12/17/19 | 13127 | Kari Morrison | Distribution payment - Dividend paid at 5.21% of $1,276.26; Claim # 7896; Filed: $1,276.26 Stopped: check issued on 07/11/2019 | 5600-005 | | -66.49 | 62,178.43 |

**Page Subtotals:** $0.00    -$807.96

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 274

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 13131 | Alana Troutt | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7911P; Filed: $2,770.82 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 62,304.76 |
| 12/17/19 | 13133 | Lori Sheehan | Distribution payment - Dividend paid at 5.21% of $863.20; Claim # 7913; Filed: $863.20 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.97 | 62,349.73 |
| 12/17/19 | 13135 | Melissa Bowers | Distribution payment - Dividend paid at 5.21% of $999.02; Claim # 7919; Filed: $999.02 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.05 | 62,401.78 |
| 12/17/19 | 13137 | Mary Ann Decas | Distribution payment - Dividend paid at 5.21% of $807.28; Claim # 7921; Filed: $807.28 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.06 | 62,443.84 |
| 12/17/19 | 13138 | Joanne Jose-Ticzon | Distribution payment - Dividend paid at 5.21% of $906.98; Claim # 7923; Filed: $906.98 Stopped: check issued on 07/11/2019 | 5600-005 | | -47.25 | 62,491.09 |
| 12/17/19 | 13139 | Roberta "Bobi" Stevens | Distribution payment - Dividend paid at 5.21% of $749.70; Claim # 7924; Filed: $749.70 Stopped: check issued on 07/11/2019 | 5600-005 | | -39.06 | 62,530.15 |
| 12/17/19 | 13142 | Beverly Wien | Distribution payment - Dividend paid at 5.21% of $2,425.00; Claim # 7930P; Filed: $3,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -126.33 | 62,656.48 |
| 12/17/19 | 13143 | Joanne Fabrize | Distribution payment - Dividend paid at 5.21% of $854.50; Claim # 7932; Filed: $854.50 Stopped: check issued on 07/11/2019 | 5600-005 | | -44.51 | 62,700.99 |
| 12/17/19 | 13144 | Benita Duncan | Distribution payment - Dividend paid at 5.21% of $1,000.00; Claim # 7935; Filed: $1,000.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -52.10 | 62,753.09 |
| 12/17/19 | 13148 | Kacie L. Gordon | Distribution payment - Dividend paid at 5.21% of $881.40; Claim # 7942; Filed: $881.40 Stopped: check issued on 07/11/2019 | 5600-005 | | -45.92 | 62,799.01 |
| 12/17/19 | 13154 | Lamar E. Brown | Distribution payment - Dividend paid at 5.21% of $2,184.90; Claim # 7969; Filed: $2,184.90 Stopped: check issued on 07/11/2019 | 5600-005 | | -113.83 | 62,912.84 |
| 12/17/19 | 13156 | Diana Miriam Samuel | Distribution payment - Dividend paid at 5.21% of $822.60; Claim # 7989; Filed: $822.60 Stopped: check issued on 07/11/2019 | 5600-005 | | -42.85 | 62,955.69 |
| 12/17/19 | 13157 | Edna England | Distribution payment - Dividend paid at 5.21% of $1,400.00; Claim # 8074; Filed: $1,400.00 Stopped: check issued on 07/11/2019 | 5600-005 | | -72.93 | 63,028.62 |

| | | Page Subtotals: | $0.00 | -$850.19 |
|---|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 275

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/19 | 13160 | Stacie Partlow | Distribution payment - Dividend paid at 5.21% of $978.37; Claim # 8084; Filed: $978.37 Stopped: check issued on 07/11/2019 | 5600-005 | | -50.97 | 63,079.59 |
| 12/17/19 | 13164 | Sharon Y. Foulkes | Distribution payment - Dividend paid at 5.21% of $2,107.78; Claim # 8239; Filed: $2,107.78 Stopped: check issued on 07/11/2019 | 5600-005 | | -109.81 | 63,189.40 |
| 12/17/19 | 13197 | CLERK, U.S. BANKRUPTCY COURT | Deposit for unclaimed funds | | | 63,189.40 | 0.00 |
| | | Sandra K. Ritter | Claims Distribution - Thu, 07-11-2019 $688.76 | 5300-001 | | | |
| | | Sharon Petty | Claims Distribution - Thu, 07-11-2019 $854.62 | 5300-001 | | | |
| | | Edwina Stewart | Claims Distribution - Thu, 07-11-2019 $336.00 | 5300-001 | | | |
| | | Diane M. Gambale | Claims Distribution - Thu, 07-11-2019 $311.39 | 5300-001 | | | |
| | | Fereshteh Shojaie | Claims Distribution - Thu, 07-11-2019 $300.00 | 5300-001 | | | |
| | | Janice M. Baricko | Claims Distribution - Thu, 07-11-2019 $45.18 | 5600-001 | | | |
| | | Christina Panomeritakis | Claims Distribution - Thu, 07-11-2019 $102.35 | 5600-001 | | | |
| | | Amy S. Bidwell | Claims Distribution - Thu, 07-11-2019 $86.54 | 5600-001 | | | |
| | | Fay D. Moreno | Claims Distribution - Thu, 07-11-2019 $37.51 | 5600-001 | | | |
| | | Louise E. Perrotta | Claims Distribution - Thu, 07-11-2019 $48.93 | 5600-001 | | | |
| | | Dianne H. DeVoe | Claims Distribution - Thu, 07-11-2019 $72.65 | 5600-001 | | | |
| | | Stephanie Meyer | Claims Distribution - Thu, 07-11-2019 $44.27 | 5600-001 | | | |
| | | Valerie Lanctot | Claims Distribution - Thu, 07-11-2019 $75.28 | 5600-001 | | | |

Page Subtotals:    $0.00    $63,028.62

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 276

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Casey Cosey | Claims Distribution - Thu, 07-11-2019 $56.47 | 5600-001 | | | |
| | | Brenda C. Scranta | Claims Distribution - Thu, 07-11-2019 $46.48 | 5600-001 | | | |
| | | Rebecca S. Blankenberg | Claims Distribution - Thu, 07-11-2019 $78.69 | 5600-001 | | | |
| | | Bette Dick | Claims Distribution - Thu, 07-11-2019 $37.20 | 5600-001 | | | |
| | | Maryann McCall | Claims Distribution - Thu, 07-11-2019 $40.35 | 5600-001 | | | |
| | | Cheryl M. Reinell | Claims Distribution - Thu, 07-11-2019 $73.04 | 5600-001 | | | |
| | | Michelle Musuraca | Claims Distribution - Thu, 07-11-2019 $41.10 | 5600-001 | | | |
| | | David J. Cohen | Claims Distribution - Thu, 07-11-2019 $39.02 | 5600-001 | | | |
| | | Brittany Spadea | Claims Distribution - Thu, 07-11-2019 $96.52 | 5600-001 | | | |
| | | Sara M. Stipa | Claims Distribution - Thu, 07-11-2019 $40.64 | 5600-001 | | | |
| | | Mary M. Kent | Claims Distribution - Thu, 07-11-2019 $41.47 | 5600-001 | | | |
| | | Joanne Shafer | Claims Distribution - Thu, 07-11-2019 $42.51 | 5600-001 | | | |
| | | Pamela A. Shaw | Claims Distribution - Thu, 07-11-2019 $43.93 | 5600-001 | | | |
| | | Sharvie Costin | Claims Distribution - Thu, 07-11-2019 $68.05 | 5600-001 | | | |
| | | Michael Medgyessy | Claims Distribution - Thu, 07-11-2019 $69.03 | 5600-001 | | | |
| | | Yoneka Riley | Claims Distribution - Thu, 07-11-2019 $42.99 | 5600-001 | | | |

**Page Subtotals:**     $0.00     $0.00

# Form 2

Exhibit 9

Page: 277

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Dorothy Freeman | Claims Distribution - Thu, 07-11-2019 $66.74 | 5600-001 | | | |
| | | Kristine Zizi | Claims Distribution - Thu, 07-11-2019 $50.53 | 5600-001 | | | |
| | | Theresa M. Hall | Claims Distribution - Thu, 07-11-2019 $45.03 | 5600-001 | | | |
| | | Patricia Torrey | Claims Distribution - Thu, 07-11-2019 $56.68 | 5600-001 | | | |
| | | Amanda Eveland | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Deborah McHale | Claims Distribution - Thu, 07-11-2019 $75.15 | 5600-001 | | | |
| | | Anita J. Carbonara | Claims Distribution - Thu, 07-11-2019 $47.55 | 5600-001 | | | |
| | | Jessica Wise | Claims Distribution - Thu, 07-11-2019 $52.98 | 5600-001 | | | |
| | | Ann Bryant-Oliver | Claims Distribution - Thu, 07-11-2019 $45.18 | 5600-001 | | | |
| | | Merila Cheryl Orosco | Claims Distribution - Thu, 07-11-2019 $119.82 | 5600-001 | | | |
| | | Theresa M. Jones | Claims Distribution - Thu, 07-11-2019 $44.00 | 5600-001 | | | |
| | | Nora O'Keefe | Claims Distribution - Thu, 07-11-2019 $40.48 | 5600-001 | | | |
| | | Leonard Anthony Sarcona | Claims Distribution - Thu, 07-11-2019 $45.18 | 5600-001 | | | |
| | | Leonard Apfelbaum | Claims Distribution - Thu, 07-11-2019 $47.85 | 5600-001 | | | |
| | | Karen Davidson | Claims Distribution - Thu, 07-11-2019 $71.27 | 5600-001 | | | |
| | | Gianna Fornabaio | Claims Distribution - Thu, 07-11-2019 $45.54 | 5600-001 | | | |

Page Subtotals:     $0.00     $0.00

## Form 2

Exhibit 9

Page: 278

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ellen Groelinger | Claims Distribution - Thu, 07-11-2019 $67.98 | 5600-001 | | | |
| | | Shearin O. Ferguson | Claims Distribution - Thu, 07-11-2019 $36.24 | 5600-001 | | | |
| | | Helen Cotrone | Claims Distribution - Thu, 07-11-2019 $36.01 | 5600-001 | | | |
| | | Carolyn B. Fahringer | Claims Distribution - Thu, 07-11-2019 $75.96 | 5600-001 | | | |
| | | Dorothy Boresky | Claims Distribution - Thu, 07-11-2019 $40.61 | 5600-001 | | | |
| | | Josephine De Lucia | Claims Distribution - Thu, 07-11-2019 $40.55 | 5600-001 | | | |
| | | Judith J. Gabryszak | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Jenny M. Forbes | Claims Distribution - Thu, 07-11-2019 $42.26 | 5600-001 | | | |
| | | James & Jacquelyn Wolowic Sr | Claims Distribution - Thu, 07-11-2019 $72.55 | 5600-001 | | | |
| | | Linda A. Weidman | Claims Distribution - Thu, 07-11-2019 $35.18 | 5600-001 | | | |
| | | Michele R. Mauro | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Rose Zappi | Claims Distribution - Thu, 07-11-2019 $40.01 | 5600-001 | | | |
| | | Barbara A. Carpenter | Claims Distribution - Thu, 07-11-2019 $108.37 | 5600-001 | | | |
| | | Janice E. Miller | Claims Distribution - Thu, 07-11-2019 $38.47 | 5600-001 | | | |
| | | Robert B. Hauck | Claims Distribution - Thu, 07-11-2019 $45.43 | 5600-001 | | | |
| | | Sheree Stangreciak | Claims Distribution - Thu, 07-11-2019 $96.51 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

## Form 2

Exhibit 9

Page: 279

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Lorenna Randall | Claims Distribution - Thu, 07-11-2019 $35.37 | 5600-001 | | | |
| | | Margaret M. Paduano | Claims Distribution - Thu, 07-11-2019 $54.63 | 5600-001 | | | |
| | | Sandra Mayo | Claims Distribution - Thu, 07-11-2019 $39.75 | 5600-001 | | | |
| | | Mary Jane Wolf | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Brenda Monroe | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Ofelia Amaro | Claims Distribution - Thu, 07-11-2019 $38.30 | 5600-001 | | | |
| | | Judith A. Melani | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | W. Denise Jensen | Claims Distribution - Thu, 07-11-2019 $75.47 | 5600-001 | | | |
| | | Sagar Munjal and Hatinder Labana | Claims Distribution - Thu, 07-11-2019 $75.54 | 5600-001 | | | |
| | | Donna M. Emler | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Mary E. Sempey | Claims Distribution - Thu, 07-11-2019 $116.21 | 5600-001 | | | |
| | | Betty Phillips | Claims Distribution - Thu, 07-11-2019 $42.63 | 5600-001 | | | |
| | | William E. Barger | Claims Distribution - Thu, 07-11-2019 $40.43 | 5600-001 | | | |
| | | Lynette M. (Esten) Skelton | Claims Distribution - Thu, 07-11-2019 $35.38 | 5600-001 | | | |
| | | Norma C. Guillen | Claims Distribution - Thu, 07-11-2019 $93.73 | 5600-001 | | | |
| | | Jane Ann Delsordo | Claims Distribution - Thu, 07-11-2019 $99.67 | 5600-001 | | | |

**Page Subtotals:**        $0.00        $0.00

# Form 2

**Exhibit 9**

Page: 280

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Joyce A. Pribnow Moe | Claims Distribution - Thu, 07-11-2019 $39.44 | 5600-001 | | | |
| | | Debra J Finucan | Claims Distribution - Thu, 07-11-2019 $55.77 | 5600-001 | | | |
| | | Katie L. Brewster | Claims Distribution - Thu, 07-11-2019 $69.65 | 5600-001 | | | |
| | | April Ringer | Claims Distribution - Thu, 07-11-2019 $65.70 | 5600-001 | | | |
| | | Ashley R. Carter | Claims Distribution - Thu, 07-11-2019 $41.06 | 5600-001 | | | |
| | | Michael Sidare | Claims Distribution - Thu, 07-11-2019 $45.47 | 5600-001 | | | |
| | | Rebecca Warren | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Debra J. Hanes | Claims Distribution - Thu, 07-11-2019 $103.05 | 5600-001 | | | |
| | | Patrica A. Mitchell | Claims Distribution - Thu, 07-11-2019 $60.45 | 5600-001 | | | |
| | | Cindy Gustafson | Claims Distribution - Thu, 07-11-2019 $44.05 | 5600-001 | | | |
| | | Lisa Moore | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Cindi Swift | Claims Distribution - Thu, 07-11-2019 $50.61 | 5600-001 | | | |
| | | Cindy L. Rogers | Claims Distribution - Thu, 07-11-2019 $35.34 | 5600-001 | | | |
| | | Sharon W. Boehm | Claims Distribution - Thu, 07-11-2019 $37.44 | 5600-001 | | | |
| | | Alethea J. Wair | Claims Distribution - Thu, 07-11-2019 $42.09 | 5600-001 | | | |
| | | Kristin M. Joyce | Claims Distribution - Thu, 07-11-2019 $107.24 | 5600-001 | | | |

**Page Subtotals:**         $0.00         $0.00

## Form 2

Exhibit 9

Page: 281

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Carolyn Townsend | Claims Distribution - Thu, 07-11-2019<br>$41.64 | 5600-001 | | | |
| | | Christine A. Hofmann | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Julia M. Mansfield | Claims Distribution - Thu, 07-11-2019<br>$70.58 | 5600-001 | | | |
| | | Rosemary Cox Miller | Claims Distribution - Thu, 07-11-2019<br>$43.53 | 5600-001 | | | |
| | | Linda Doyle | Claims Distribution - Thu, 07-11-2019<br>$41.68 | 5600-001 | | | |
| | | John Stangreciak | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Sara L. Swope | Claims Distribution - Thu, 07-11-2019<br>$90.38 | 5600-001 | | | |
| | | Mary Ann Moran | Claims Distribution - Thu, 07-11-2019<br>$121.41 | 5600-001 | | | |
| | | Stacie E. Oliver | Claims Distribution - Thu, 07-11-2019<br>$73.50 | 5600-001 | | | |
| | | Marge Gentilcore | Claims Distribution - Thu, 07-11-2019<br>$78.14 | 5600-001 | | | |
| | | Denise Champagne | Claims Distribution - Thu, 07-11-2019<br>$38.64 | 5600-001 | | | |
| | | Sirena A. Bruce | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | Susan Beata | Claims Distribution - Thu, 07-11-2019<br>$38.67 | 5600-001 | | | |
| | | Rima M. Rahhal | Claims Distribution - Thu, 07-11-2019<br>$76.86 | 5600-001 | | | |
| | | Genalice (Genny) Bennett | Claims Distribution - Thu, 07-11-2019<br>$35.17 | 5600-001 | | | |
| | | Inez L. Rivera | Claims Distribution - Thu, 07-11-2019<br>$76.48 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 282

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Linda Galvan | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Tammie Johnson | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Becky R. Reeves | Claims Distribution - Thu, 07-11-2019 $93.74 | 5600-001 | | | |
| | | Katharine Seibert | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | James P. Gifford/Joyce M. Gifford | Claims Distribution - Thu, 07-11-2019 $47.90 | 5600-001 | | | |
| | | Jacqueline R. Edwards | Claims Distribution - Thu, 07-11-2019 $45.79 | 5600-001 | | | |
| | | Cheryl Greco | Claims Distribution - Thu, 07-11-2019 $54.86 | 5600-001 | | | |
| | | Lorna Evarts | Claims Distribution - Thu, 07-11-2019 $57.12 | 5600-001 | | | |
| | | Linda Goldberg | Claims Distribution - Thu, 07-11-2019 $65.12 | 5600-001 | | | |
| | | Carol Layton | Claims Distribution - Thu, 07-11-2019 $57.93 | 5600-001 | | | |
| | | Laurie Reiley | Claims Distribution - Thu, 07-11-2019 $53.35 | 5600-001 | | | |
| | | Mary Catherine Statt | Claims Distribution - Thu, 07-11-2019 $79.62 | 5600-001 | | | |
| | | Joyce Mayo | Claims Distribution - Thu, 07-11-2019 $36.90 | 5600-001 | | | |
| | | Nicole Beth Clark | Claims Distribution - Thu, 07-11-2019 $45.32 | 5600-001 | | | |
| | | Barbara Bradshaw | Claims Distribution - Thu, 07-11-2019 $47.64 | 5600-001 | | | |
| | | Barbara Teaford | Claims Distribution - Thu, 07-11-2019 $61.31 | 5600-001 | | | |

Page Subtotals:                    $0.00              $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 283

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Sharon P. Fisher | Claims Distribution - Thu, 07-11-2019 $80.75 | 5600-001 | | | |
| | | Carolyn Garner | Claims Distribution - Thu, 07-11-2019 $37.39 | 5600-001 | | | |
| | | Sherry Young | Claims Distribution - Thu, 07-11-2019 $46.40 | 5600-001 | | | |
| | | Barbara Losack | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Carlisa Mitchell | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Irene Hernandez | Claims Distribution - Thu, 07-11-2019 $55.95 | 5600-001 | | | |
| | | Patricia A. Christiansen | Claims Distribution - Thu, 07-11-2019 $39.86 | 5600-001 | | | |
| | | Rochelle Gunter | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Cynthia K. Israels | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Madeline Vaughan | Claims Distribution - Thu, 07-11-2019 $49.84 | 5600-001 | | | |
| | | Cheryl Greig | Claims Distribution - Thu, 07-11-2019 $39.57 | 5600-001 | | | |
| | | Valerie Akers | Claims Distribution - Thu, 07-11-2019 $52.28 | 5600-001 | | | |
| | | Janice M. Epperson | Claims Distribution - Thu, 07-11-2019 $40.17 | 5600-001 | | | |
| | | Elaine W. Devor | Claims Distribution - Thu, 07-11-2019 $77.22 | 5600-001 | | | |
| | | Joyce A. Alleman | Claims Distribution - Thu, 07-11-2019 $94.67 | 5600-001 | | | |
| | | Mary N. Lauritsen | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |

**Page Subtotals:** $0.00   $0.00

## Form 2

Exhibit 9

Page: 284

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Bernadine Rosmus | Claims Distribution - Thu, 07-11-2019 $45.32 | 5600-001 | | | |
| | | Doris Bentolila | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Tina M. Becker | Claims Distribution - Thu, 07-11-2019 $41.71 | 5600-001 | | | |
| | | Carolyn P. Young | Claims Distribution - Thu, 07-11-2019 $35.95 | 5600-001 | | | |
| | | Katheryn M. O'whene-Spirito | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Maryellen G. Heckendorn | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | M. Janelle Quinn | Claims Distribution - Thu, 07-11-2019 $39.98 | 5600-001 | | | |
| | | Joseph McMullen | Claims Distribution - Thu, 07-11-2019 $40.37 | 5600-001 | | | |
| | | Delores C. Watson | Claims Distribution - Thu, 07-11-2019 $104.36 | 5600-001 | | | |
| | | Rose Dubosz | Claims Distribution - Thu, 07-11-2019 $40.69 | 5600-001 | | | |
| | | Cheri Huff | Claims Distribution - Thu, 07-11-2019 $44.19 | 5600-001 | | | |
| | | Basmattie Mangaldin | Claims Distribution - Thu, 07-11-2019 $98.89 | 5600-001 | | | |
| | | Penny (Penelope) Hersey | Claims Distribution - Thu, 07-11-2019 $42.81 | 5600-001 | | | |
| | | Stacie E. Coon | Claims Distribution - Thu, 07-11-2019 $64.70 | 5600-001 | | | |
| | | Patricia L. Rode | Claims Distribution - Thu, 07-11-2019 $83.35 | 5600-001 | | | |
| | | Harriet E. Edmondson | Claims Distribution - Thu, 07-11-2019 $91.26 | 5600-001 | | | |

Page Subtotals:  $0.00    $0.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 285

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Betty Brown | Claims Distribution - Thu, 07-11-2019 $67.73 | 5600-001 | | | |
| | | Karen J. Strauss | Claims Distribution - Thu, 07-11-2019 $69.29 | 5600-001 | | | |
| | | Athena M. Milan-Bracken | Claims Distribution - Thu, 07-11-2019 $104.26 | 5600-001 | | | |
| | | Amanda N. Nutter-Jeru | Claims Distribution - Thu, 07-11-2019 $36.05 | 5600-001 | | | |
| | | Stuart J. Bracken | Claims Distribution - Thu, 07-11-2019 $104.26 | 5600-001 | | | |
| | | Lois Ricupero | Claims Distribution - Thu, 07-11-2019 $49.79 | 5600-001 | | | |
| | | Patricia J. Leboeuf | Claims Distribution - Thu, 07-11-2019 $58.37 | 5600-001 | | | |
| | | Lori Michelle Loughlin | Claims Distribution - Thu, 07-11-2019 $41.26 | 5600-001 | | | |
| | | Janell Logan | Claims Distribution - Thu, 07-11-2019 $38.76 | 5600-001 | | | |
| | | Judy Goelz | Claims Distribution - Thu, 07-11-2019 $36.26 | 5600-001 | | | |
| | | Virginia Onuorah | Claims Distribution - Thu, 07-11-2019 $86.34 | 5600-001 | | | |
| | | Mary J. Cook | Claims Distribution - Thu, 07-11-2019 $40.37 | 5600-001 | | | |
| | | Bryan L. Bantle | Claims Distribution - Thu, 07-11-2019 $76.69 | 5600-001 | | | |
| | | Dolores P. Lafferty | Claims Distribution - Thu, 07-11-2019 $44.02 | 5600-001 | | | |
| | | Susan Aragona | Claims Distribution - Thu, 07-11-2019 $47.88 | 5600-001 | | | |
| | | Donald G. Betlem | Claims Distribution - Thu, 07-11-2019 $39.07 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

Exhibit 9

Page: 286

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ami Mori | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Theresa A. Rankin | Claims Distribution - Thu, 07-11-2019 $95.60 | 5600-001 | | | |
| | | Madeline Lipari | Claims Distribution - Thu, 07-11-2019 $119.27 | 5600-001 | | | |
| | | Allean S. Pringle | Claims Distribution - Thu, 07-11-2019 $108.48 | 5600-001 | | | |
| | | Alrita D. Bennett | Claims Distribution - Thu, 07-11-2019 $40.01 | 5600-001 | | | |
| | | Edna V. Swaby | Claims Distribution - Thu, 07-11-2019 $83.32 | 5600-001 | | | |
| | | Carrie Malinoski | Claims Distribution - Thu, 07-11-2019 $72.41 | 5600-001 | | | |
| | | Pamela Terradista | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Toni J. Chai | Claims Distribution - Thu, 07-11-2019 $57.31 | 5600-001 | | | |
| | | Katjia Rojas | Claims Distribution - Thu, 07-11-2019 $36.26 | 5600-001 | | | |
| | | Al Hayashi | Claims Distribution - Thu, 07-11-2019 $42.80 | 5600-001 | | | |
| | | Tena L. McCoy | Claims Distribution - Thu, 07-11-2019 $40.81 | 5600-001 | | | |
| | | Scott Fettner | Claims Distribution - Thu, 07-11-2019 $48.55 | 5600-001 | | | |
| | | Kay Moyer | Claims Distribution - Thu, 07-11-2019 $91.99 | 5600-001 | | | |
| | | Terry Dunay | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Sheanett L. Kipper | Claims Distribution - Thu, 07-11-2019 $44.90 | 5600-001 | | | |

Page Subtotals:       $0.00       $0.00

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 287

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Donna Belusko | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Patrina Compton | Claims Distribution - Thu, 07-11-2019 $103.45 | 5600-001 | | | |
| | | Linda K. Meyer | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Marilyn Rigsby | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Carol Sutton | Claims Distribution - Thu, 07-11-2019 $114.19 | 5600-001 | | | |
| | | Patricia Reyna | Claims Distribution - Thu, 07-11-2019 $55.74 | 5600-001 | | | |
| | | Jayne E. Murphy | Claims Distribution - Thu, 07-11-2019 $41.07 | 5600-001 | | | |
| | | Cherie S. Jackson | Claims Distribution - Thu, 07-11-2019 $48.11 | 5600-001 | | | |
| | | Roberta J. Hall | Claims Distribution - Thu, 07-11-2019 $45.92 | 5600-001 | | | |
| | | Roberta J. Carlson | Claims Distribution - Thu, 07-11-2019 $70.54 | 5600-001 | | | |
| | | Ashley Kim Ludwig | Claims Distribution - Thu, 07-11-2019 $37.32 | 5600-001 | | | |
| | | Marian B. Louden | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Barbara Jordan | Claims Distribution - Thu, 07-11-2019 $106.08 | 5600-001 | | | |
| | | Kerry Kessigner | Claims Distribution - Thu, 07-11-2019 $42.66 | 5600-001 | | | |
| | | Wendy Ann Felix | Claims Distribution - Thu, 07-11-2019 $59.91 | 5600-001 | | | |
| | | Stacy L. Hutchinson-Neale | Claims Distribution - Thu, 07-11-2019 $40.55 | 5600-001 | | | |

|  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

## Form 2

Exhibit 9

Page: 288

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Norman J. Dubois Jr. | Claims Distribution - Thu, 07-11-2019 $37.77 | 5600-001 | | | |
| | | Raymond Boring | Claims Distribution - Thu, 07-11-2019 $47.38 | 5600-001 | | | |
| | | Janet Harter | Claims Distribution - Thu, 07-11-2019 $39.45 | 5600-001 | | | |
| | | Matresa (Liz) Bell | Claims Distribution - Thu, 07-11-2019 $89.86 | 5600-001 | | | |
| | | Marsha M. Jackson | Claims Distribution - Thu, 07-11-2019 $55.67 | 5600-001 | | | |
| | | Veronica Jackson | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Hilda Lucke | Claims Distribution - Thu, 07-11-2019 $98.98 | 5600-001 | | | |
| | | Melissa Whitney | Claims Distribution - Thu, 07-11-2019 $39.85 | 5600-001 | | | |
| | | Cinda Coffing | Claims Distribution - Thu, 07-11-2019 $73.78 | 5600-001 | | | |
| | | Beverly Cullison | Claims Distribution - Thu, 07-11-2019 $40.57 | 5600-001 | | | |
| | | M. Carmen Flores | Claims Distribution - Thu, 07-11-2019 $47.30 | 5600-001 | | | |
| | | LaShaunda Johnson | Claims Distribution - Thu, 07-11-2019 $46.89 | 5600-001 | | | |
| | | Harriet Ashby | Claims Distribution - Thu, 07-11-2019 $53.75 | 5600-001 | | | |
| | | Gregory and Leann Getch | Claims Distribution - Thu, 07-11-2019 $45.84 | 5600-001 | | | |
| | | Sheri K. Addis | Claims Distribution - Thu, 07-11-2019 $50.15 | 5600-001 | | | |
| | | Janice Handon | Claims Distribution - Thu, 07-11-2019 $81.06 | 5600-001 | | | |

| | | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|---|

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 289

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Pamela J. Peck | Claims Distribution - Thu, 07-11-2019 $80.59 | 5600-001 | | | |
| | | Cherye Kuhlman | Claims Distribution - Thu, 07-11-2019 $50.66 | 5600-001 | | | |
| | | Donna M. Gardner | Claims Distribution - Thu, 07-11-2019 $74.67 | 5600-001 | | | |
| | | Elizabeth Adams | Claims Distribution - Thu, 07-11-2019 $45.59 | 5600-001 | | | |
| | | Nicole Mosher | Claims Distribution - Thu, 07-11-2019 $49.02 | 5600-001 | | | |
| | | Suzy Pence | Claims Distribution - Thu, 07-11-2019 $50.32 | 5600-001 | | | |
| | | Jeanne C. Fitz | Claims Distribution - Thu, 07-11-2019 $39.91 | 5600-001 | | | |
| | | Kerri L. Walsh | Claims Distribution - Thu, 07-11-2019 $77.04 | 5600-001 | | | |
| | | Mary Rose M. Alvarez | Claims Distribution - Thu, 07-11-2019 $57.89 | 5600-001 | | | |
| | | Lila L. Hanson | Claims Distribution - Thu, 07-11-2019 $56.47 | 5600-001 | | | |
| | | Mark A. Walsh | Claims Distribution - Thu, 07-11-2019 $76.64 | 5600-001 | | | |
| | | Sharon D. Nelson | Claims Distribution - Thu, 07-11-2019 $36.94 | 5600-001 | | | |
| | | Jo Ann Althoff | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Catherine Mansell | Claims Distribution - Thu, 07-11-2019 $47.00 | 5600-001 | | | |
| | | Jacqueline Coleman | Claims Distribution - Thu, 07-11-2019 $87.89 | 5600-001 | | | |
| | | Tara Damiani | Claims Distribution - Thu, 07-11-2019 $41.97 | 5600-001 | | | |

Page Subtotals:　　　$0.00　　　$0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 290

| | |
|---|---|
| Case No.: | 08-10315 JKF |
| Case Name: | PURE WEIGHT LOSS, INC. |
| Taxpayer ID #: | **-***1320 |
| For Period Ending: | 01/23/2020 |

| | |
|---|---|
| Trustee Name: | Bonnie B. Finkel (500540) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3114 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Deborah Bishop | Claims Distribution - Thu, 07-11-2019 $84.81 | 5600-001 | | | |
| | | Theresa Schneller | Claims Distribution - Thu, 07-11-2019 $107.40 | 5600-001 | | | |
| | | Claire Chabot | Claims Distribution - Thu, 07-11-2019 $38.35 | 5600-001 | | | |
| | | Paul K. Sivo | Claims Distribution - Thu, 07-11-2019 $62.17 | 5600-001 | | | |
| | | Aurelia W. Hartenberger | Claims Distribution - Thu, 07-11-2019 $57.33 | 5600-001 | | | |
| | | Kim Baker | Claims Distribution - Thu, 07-11-2019 $47.84 | 5600-001 | | | |
| | | Karolyn S. Brand | Claims Distribution - Thu, 07-11-2019 $69.03 | 5600-001 | | | |
| | | Jane Davis | Claims Distribution - Thu, 07-11-2019 $43.42 | 5600-001 | | | |
| | | Judy Peckham | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Nancy J. Light | Claims Distribution - Thu, 07-11-2019 $43.16 | 5600-001 | | | |
| | | Nancy L. Delong | Claims Distribution - Thu, 07-11-2019 $35.32 | 5600-001 | | | |
| | | LaVerne Hickman | Claims Distribution - Thu, 07-11-2019 $49.45 | 5600-001 | | | |
| | | Cindy Goldie | Claims Distribution - Thu, 07-11-2019 $41.52 | 5600-001 | | | |
| | | Carlos M. Rivera | Claims Distribution - Thu, 07-11-2019 $53.89 | 5600-001 | | | |
| | | Nora Brodeck | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Lois E. Hill | Claims Distribution - Thu, 07-11-2019 $66.61 | 5600-001 | | | |

Page Subtotals:  $0.00  $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 291

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Karine Kegeyan | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $104.19 | | | | |
| | | Rennetta Boyd | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $108.77 | | | | |
| | | Jackie L. High | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $69.41 | | | | |
| | | Sandra B. Koehler | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $61.55 | | | | |
| | | Heidi Meyer | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $72.93 | | | | |
| | | Lisa Brewster | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $42.55 | | | | |
| | | Joan Tuttle | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $56.35 | | | | |
| | | Karen Stokes | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $126.33 | | | | |
| | | Janice L. Martin | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $118.18 | | | | |
| | | Koney L. Delong | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $50.77 | | | | |
| | | Ellen L. Dowhower | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $39.75 | | | | |
| | | Ramona L. Fields | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $38.51 | | | | |
| | | Alicia Smith | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $63.89 | | | | |
| | | Elizabeth I. Alliger | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $41.68 | | | | |
| | | Amy Chambers | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $71.63 | | | | |
| | | Cathy A. Akers | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $57.83 | | | | |

Page Subtotals: $0.00    $0.00

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 292

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Roxanne Hutchins | Claims Distribution - Thu, 07-11-2019 $51.71 | 5600-001 | | | |
| | | Wendy L. McCall | Claims Distribution - Thu, 07-11-2019 $57.40 | 5600-001 | | | |
| | | Marcella James | Claims Distribution - Thu, 07-11-2019 $78.50 | 5600-001 | | | |
| | | Stacey Davis | Claims Distribution - Thu, 07-11-2019 $84.49 | 5600-001 | | | |
| | | Nakida Williams | Claims Distribution - Thu, 07-11-2019 $74.03 | 5600-001 | | | |
| | | Agatha C. Robinson | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Joan R. Rees | Claims Distribution - Thu, 07-11-2019 $37.50 | 5600-001 | | | |
| | | Nicole Pickrell | Claims Distribution - Thu, 07-11-2019 $83.35 | 5600-001 | | | |
| | | Kristin Maler | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Kathy G. Kuntz | Claims Distribution - Thu, 07-11-2019 $56.51 | 5600-001 | | | |
| | | Diane Hilty | Claims Distribution - Thu, 07-11-2019 $43.72 | 5600-001 | | | |
| | | Stephanie Seymore | Claims Distribution - Thu, 07-11-2019 $62.72 | 5600-001 | | | |
| | | Virginia Wostovitz | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Veronica Pitt | Claims Distribution - Thu, 07-11-2019 $39.64 | 5600-001 | | | |
| | | Sandra Ostrowski | Claims Distribution - Thu, 07-11-2019 $57.31 | 5600-001 | | | |
| | | Jennie Proulx | Claims Distribution - Thu, 07-11-2019 $48.52 | 5600-001 | | | |

**Page Subtotals:**          $0.00          $0.00

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 293

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Emma Berry | Claims Distribution - Thu, 07-11-2019 $41.64 | 5600-001 | | | |
| | | Lissette Gallego | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Susan Grant | Claims Distribution - Thu, 07-11-2019 $43.60 | 5600-001 | | | |
| | | Lisa A. Cecchini | Claims Distribution - Thu, 07-11-2019 $53.96 | 5600-001 | | | |
| | | Roger Parlour | Claims Distribution - Thu, 07-11-2019 $67.01 | 5600-001 | | | |
| | | Mirella Marquez | Claims Distribution - Thu, 07-11-2019 $59.49 | 5600-001 | | | |
| | | Sharon J. Files | Claims Distribution - Thu, 07-11-2019 $53.38 | 5600-001 | | | |
| | | Lisa Loyd | Claims Distribution - Thu, 07-11-2019 $43.93 | 5600-001 | | | |
| | | Kathleen Mueller | Claims Distribution - Thu, 07-11-2019 $37.83 | 5600-001 | | | |
| | | Becky E. Sims | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Amy Caroline Vaughn | Claims Distribution - Thu, 07-11-2019 $47.78 | 5600-001 | | | |
| | | Kendra Hetzler | Claims Distribution - Thu, 07-11-2019 $54.42 | 5600-001 | | | |
| | | Madalyn Royal | Claims Distribution - Thu, 07-11-2019 $83.72 | 5600-001 | | | |
| | | Peter Brunetti | Claims Distribution - Thu, 07-11-2019 $45.46 | 5600-001 | | | |
| | | Nancy L. Cogil | Claims Distribution - Thu, 07-11-2019 $65.71 | 5600-001 | | | |
| | | Beverly Brunetti | Claims Distribution - Thu, 07-11-2019 $56.23 | 5600-001 | | | |

**Page Subtotals:** $0.00   $0.00

## Form 2

Exhibit 9

Page: 294

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Sharon Fowler | Claims Distribution - Thu, 07-11-2019 $54.80 | 5600-001 | | | |
| | | Helen West | Claims Distribution - Thu, 07-11-2019 $35.61 | 5600-001 | | | |
| | | Jasmer Kaur | Claims Distribution - Thu, 07-11-2019 $98.20 | 5600-001 | | | |
| | | Gloria Lewis | Claims Distribution - Thu, 07-11-2019 $55.74 | 5600-001 | | | |
| | | Irma S. Holland | Claims Distribution - Thu, 07-11-2019 $39.12 | 5600-001 | | | |
| | | Vivian J. Flowers | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Allison Fusco | Claims Distribution - Thu, 07-11-2019 $110.14 | 5600-001 | | | |
| | | Colleen Connolly | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Rose Marie Mozzachio | Claims Distribution - Thu, 07-11-2019 $59.92 | 5600-001 | | | |
| | | Andrea Jones | Claims Distribution - Thu, 07-11-2019 $63.66 | 5600-001 | | | |
| | | Julie Lilly | Claims Distribution - Thu, 07-11-2019 $39.77 | 5600-001 | | | |
| | | Rosemary F. Young | Claims Distribution - Thu, 07-11-2019 $100.81 | 5600-001 | | | |
| | | Ann Carosi | Claims Distribution - Thu, 07-11-2019 $39.14 | 5600-001 | | | |
| | | Carole Lamarque | Claims Distribution - Thu, 07-11-2019 $102.42 | 5600-001 | | | |
| | | Charlotte Dorsey | Claims Distribution - Thu, 07-11-2019 $40.15 | 5600-001 | | | |
| | | Joan H. Wille | Claims Distribution - Thu, 07-11-2019 $62.88 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

## Form 2

Exhibit 9

Page: 295

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Josi Christie | Claims Distribution - Thu, 07-11-2019 $47.48 | 5600-001 | | | |
| | | Carol Richards | Claims Distribution - Thu, 07-11-2019 $57.35 | 5600-001 | | | |
| | | Amanda Buckler | Claims Distribution - Thu, 07-11-2019 $100.73 | 5600-001 | | | |
| | | Laura A. Loferski | Claims Distribution - Thu, 07-11-2019 $42.42 | 5600-001 | | | |
| | | Jacqueline Smith | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Renee T.Caruso | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Irina Krasnyanskaya | Claims Distribution - Thu, 07-11-2019 $37.82 | 5600-001 | | | |
| | | Sandra Ruta | Claims Distribution - Thu, 07-11-2019 $78.26 | 5600-001 | | | |
| | | Kristi B. Henke | Claims Distribution - Thu, 07-11-2019 $60.85 | 5600-001 | | | |
| | | Tami Wright | Claims Distribution - Thu, 07-11-2019 $104.77 | 5600-001 | | | |
| | | Christine D. Salas | Claims Distribution - Thu, 07-11-2019 $68.16 | 5600-001 | | | |
| | | Vickie D. Stafford | Claims Distribution - Thu, 07-11-2019 $81.10 | 5600-001 | | | |
| | | Donna A. Oliver | Claims Distribution - Thu, 07-11-2019 $42.18 | 5600-001 | | | |
| | | Louanne Feist | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Kathy Muenks | Claims Distribution - Thu, 07-11-2019 $43.05 | 5600-001 | | | |
| | | Carol J. Sims | Claims Distribution - Thu, 07-11-2019 $71.19 | 5600-001 | | | |

Page Subtotals:    $0.00    $0.00

## Form 2

Exhibit 9

Page: 296

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******3114 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Lisa Menice | Claims Distribution - Thu, 07-11-2019 $38.29 | 5600-001 | | | |
| | | Suzzann Mostert | Claims Distribution - Thu, 07-11-2019 $39.28 | 5600-001 | | | |
| | | Donna Iovine | Claims Distribution - Thu, 07-11-2019 $46.43 | 5600-001 | | | |
| | | Melissa A. Bauer | Claims Distribution - Thu, 07-11-2019 $62.41 | 5600-001 | | | |
| | | Diane Walashunas | Claims Distribution - Thu, 07-11-2019 $76.64 | 5600-001 | | | |
| | | Brenda Samara | Claims Distribution - Thu, 07-11-2019 $51.83 | 5600-001 | | | |
| | | Keisha Thompson | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | David E. Jackels | Claims Distribution - Thu, 07-11-2019 $72.93 | 5600-001 | | | |
| | | Jo Ann Gerber | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Donna Haaby | Claims Distribution - Thu, 07-11-2019 $44.64 | 5600-001 | | | |
| | | Heidi Reyes | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Debra A. Fox | Claims Distribution - Thu, 07-11-2019 $52.91 | 5600-001 | | | |
| | | Mrs. Diane Lescas | Claims Distribution - Thu, 07-11-2019 $68.88 | 5600-001 | | | |
| | | Andrea J. Andrusiak | Claims Distribution - Thu, 07-11-2019 $64.01 | 5600-001 | | | |
| | | Kathryn R. Thomas | Claims Distribution - Thu, 07-11-2019 $59.39 | 5600-001 | | | |
| | | Mary Weaver | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 297

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******3114 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Carol R. Hoffman | Claims Distribution - Thu, 07-11-2019 $83.35 | 5600-001 | | | |
| | | Barbara Andrews | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Carolyn Roberts | Claims Distribution - Thu, 07-11-2019 $95.41 | 5600-001 | | | |
| | | Barbara Ann Semple | Claims Distribution - Thu, 07-11-2019 $124.57 | 5600-001 | | | |
| | | W. Russell (& Susan) Mershon | Claims Distribution - Thu, 07-11-2019 $82.35 | 5600-001 | | | |
| | | Christine Whitman | Claims Distribution - Thu, 07-11-2019 $48.97 | 5600-001 | | | |
| | | Shay Snodgrass | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Barbara Ruth | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Martha A. Rodweller | Claims Distribution - Thu, 07-11-2019 $36.13 | 5600-001 | | | |
| | | Shawna-Kay Dunbar | Claims Distribution - Thu, 07-11-2019 $83.72 | 5600-001 | | | |
| | | Judi Larson | Claims Distribution - Thu, 07-11-2019 $87.80 | 5600-001 | | | |
| | | Kathleen Roach | Claims Distribution - Thu, 07-11-2019 $97.21 | 5600-001 | | | |
| | | Robin Kaufman | Claims Distribution - Thu, 07-11-2019 $56.52 | 5600-001 | | | |
| | | Lindy King | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Jennifer Oxendine | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Ellen M. Beckwith | Claims Distribution - Thu, 07-11-2019 $63.48 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

Exhibit 9

Page: 298

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Karri Glancy | Claims Distribution - Thu, 07-11-2019 $36.99 | 5600-001 | | | |
| | | Lorraine Mager | Claims Distribution - Thu, 07-11-2019 $73.66 | 5600-001 | | | |
| | | Jeanette Eversole | Claims Distribution - Thu, 07-11-2019 $50.22 | 5600-001 | | | |
| | | Karen Lawson | Claims Distribution - Thu, 07-11-2019 $63.53 | 5600-001 | | | |
| | | Lori Morris | Claims Distribution - Thu, 07-11-2019 $47.92 | 5600-001 | | | |
| | | Jan Clark | Claims Distribution - Thu, 07-11-2019 $52.52 | 5600-001 | | | |
| | | Christie George Simons | Claims Distribution - Thu, 07-11-2019 $66.98 | 5600-001 | | | |
| | | Kellye Fair | Claims Distribution - Thu, 07-11-2019 $42.22 | 5600-001 | | | |
| | | Margaret A. Bobzin | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Cathy Jeffries | Claims Distribution - Thu, 07-11-2019 $67.76 | 5600-001 | | | |
| | | Wendy M. Santana | Claims Distribution - Thu, 07-11-2019 $37.74 | 5600-001 | | | |
| | | Nancy S. Dill | Claims Distribution - Thu, 07-11-2019 $69.29 | 5600-001 | | | |
| | | Gladys B. Bown | Claims Distribution - Thu, 07-11-2019 $75.95 | 5600-001 | | | |
| | | Anne Pylate | Claims Distribution - Thu, 07-11-2019 $49.23 | 5600-001 | | | |
| | | Jessica Klouser | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Susan A. Puett | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 299

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Janice Paige Ganster | Claims Distribution - Thu, 07-11-2019 $95.36 | 5600-001 | | | |
| | | Laura C. Miller | Claims Distribution - Thu, 07-11-2019 $50.70 | 5600-001 | | | |
| | | Melinda Ives | Claims Distribution - Thu, 07-11-2019 $47.97 | 5600-001 | | | |
| | | Frances J. Schons | Claims Distribution - Thu, 07-11-2019 $43.09 | 5600-001 | | | |
| | | Mary L. James | Claims Distribution - Thu, 07-11-2019 $39.46 | 5600-001 | | | |
| | | Kimberly Reed | Claims Distribution - Thu, 07-11-2019 $89.34 | 5600-001 | | | |
| | | Danika Maki | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Rodney Kalune | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Judith Kalune | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Donna Westgate | Claims Distribution - Thu, 07-11-2019 $37.87 | 5600-001 | | | |
| | | Kathy Sullivan | Claims Distribution - Thu, 07-11-2019 $79.93 | 5600-001 | | | |
| | | Julie Benham | Claims Distribution - Thu, 07-11-2019 $42.98 | 5600-001 | | | |
| | | Joetta (Davis) Mincek | Claims Distribution - Thu, 07-11-2019 $88.30 | 5600-001 | | | |
| | | Kendall Stanphill | Claims Distribution - Thu, 07-11-2019 $112.49 | 5600-001 | | | |
| | | Elizabeth H. Vogler | Claims Distribution - Thu, 07-11-2019 $95.33 | 5600-001 | | | |
| | | Berneida Evans | Claims Distribution - Thu, 07-11-2019 $67.73 | 5600-001 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 300

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Tracey Richardson | Claims Distribution - Thu, 07-11-2019 $45.10 | 5600-001 | | | |
| | | Carol Ebert Teahl | Claims Distribution - Thu, 07-11-2019 $50.16 | 5600-001 | | | |
| | | Mary P. Lynch | Claims Distribution - Thu, 07-11-2019 $36.44 | 5600-001 | | | |
| | | Sylvia Novero | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Sharon E. Roza | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Jennifer Stanton | Claims Distribution - Thu, 07-11-2019 $37.68 | 5600-001 | | | |
| | | Jacelyn Stanton | Claims Distribution - Thu, 07-11-2019 $44.59 | 5600-001 | | | |
| | | Melissa Ann Seereiter | Claims Distribution - Thu, 07-11-2019 $109.26 | 5600-001 | | | |
| | | Kimberly J. Jones | Claims Distribution - Thu, 07-11-2019 $57.41 | 5600-001 | | | |
| | | Katie Doyle | Claims Distribution - Thu, 07-11-2019 $36.92 | 5600-001 | | | |
| | | Linda Kirker | Claims Distribution - Thu, 07-11-2019 $37.77 | 5600-001 | | | |
| | | Rhontia S. Thomas | Claims Distribution - Thu, 07-11-2019 $98.62 | 5600-001 | | | |
| | | Guy D'Angelo | Claims Distribution - Thu, 07-11-2019 $42.42 | 5600-001 | | | |
| | | Barbara Chandler | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Irene Cybulski | Claims Distribution - Thu, 07-11-2019 $42.46 | 5600-001 | | | |
| | | Shirley K. Deese | Claims Distribution - Thu, 07-11-2019 $42.25 | 5600-001 | | | |

|  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

## Form 2

**Exhibit 9**

Page: 301

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Lizabeth Roth | Claims Distribution - Thu, 07-11-2019<br>$37.70 | 5600-001 | | | |
| | | Diane Hannah | Claims Distribution - Thu, 07-11-2019<br>$46.89 | 5600-001 | | | |
| | | Dorothy Crowder | Claims Distribution - Thu, 07-11-2019<br>$78.14 | 5600-001 | | | |
| | | Kathy Haffner | Claims Distribution - Thu, 07-11-2019<br>$116.87 | 5600-001 | | | |
| | | Phyllis Lieboff | Claims Distribution - Thu, 07-11-2019<br>$61.52 | 5600-001 | | | |
| | | Kathleen M. Nappi | Claims Distribution - Thu, 07-11-2019<br>$59.52 | 5600-001 | | | |
| | | W. Russell (&Susan) Mershon | Claims Distribution - Thu, 07-11-2019<br>$82.35 | 5600-001 | | | |
| | | Lucy Lanzelotti | Claims Distribution - Thu, 07-11-2019<br>$78.14 | 5600-001 | | | |
| | | Devon Walker | Claims Distribution - Thu, 07-11-2019<br>$65.49 | 5600-001 | | | |
| | | Liza Daniels | Claims Distribution - Thu, 07-11-2019<br>$88.56 | 5600-001 | | | |
| | | Ann Marie Wanner | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | April L. Halm | Claims Distribution - Thu, 07-11-2019<br>$72.42 | 5600-001 | | | |
| | | Cynthia Cable | Claims Distribution - Thu, 07-11-2019<br>$44.09 | 5600-001 | | | |
| | | Amy Fitzpatrick | Claims Distribution - Thu, 07-11-2019<br>$43.60 | 5600-001 | | | |
| | | Agnes Reed | Claims Distribution - Thu, 07-11-2019<br>$105.41 | 5600-001 | | | |
| | | Linda J. Cheskey | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 302

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ruthann Greth | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $48.19 | | | | |
| | | Noreen M. Cooper | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $105.31 | | | | |
| | | Shirley Cogan | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $43.55 | | | | |
| | | Dana Ciccone-Vigilante | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $55.14 | | | | |
| | | Roxanne Turner | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $43.84 | | | | |
| | | Willa Jackson | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $48.66 | | | | |
| | | Diane Anastasiades | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $44.27 | | | | |
| | | Grace E. Moser | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $87.96 | | | | |
| | | Jessie Boffi | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $36.47 | | | | |
| | | John T. Brady | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $46.89 | | | | |
| | | Claire A. Brady | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $46.89 | | | | |
| | | Victoria M. Fasy | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $51.40 | | | | |
| | | Wendy Therault | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $78.27 | | | | |
| | | Catherine L. Spellmeyer | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $43.27 | | | | |
| | | Hilde B. Fischman | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $45.90 | | | | |
| | | JoEllen Watson | Claims Distribution - Thu, 07-11-2019 | 5600-001 | | | |
| | | | $41.78 | | | | |

| | | | | | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

## Form 2

Exhibit 9

Page: 303

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | JoAnna M. Rhine | Claims Distribution - Thu, 07-11-2019 $89.37 | 5600-001 | | | |
| | | Gloria J. Jackson | Claims Distribution - Thu, 07-11-2019 $38.81 | 5600-001 | | | |
| | | Carole Lamarque | Claims Distribution - Thu, 07-11-2019 $102.42 | 5600-001 | | | |
| | | Rochelle E. Lipnack | Claims Distribution - Thu, 07-11-2019 $36.58 | 5600-001 | | | |
| | | Kenneth C. Frankum | Claims Distribution - Thu, 07-11-2019 $40.74 | 5600-001 | | | |
| | | Linda Cooper | Claims Distribution - Thu, 07-11-2019 $82.73 | 5600-001 | | | |
| | | Diane M. Schibler | Claims Distribution - Thu, 07-11-2019 $96.87 | 5600-001 | | | |
| | | Marlene Edwards | Claims Distribution - Thu, 07-11-2019 $95.84 | 5600-001 | | | |
| | | Evelyn Castillo, Foisset | Claims Distribution - Thu, 07-11-2019 $52.60 | 5600-001 | | | |
| | | Alean S. Napier | Claims Distribution - Thu, 07-11-2019 $49.35 | 5600-001 | | | |
| | | Catherine Linden | Claims Distribution - Thu, 07-11-2019 $35.68 | 5600-001 | | | |
| | | Tiana Wyatt | Claims Distribution - Thu, 07-11-2019 $52.03 | 5600-001 | | | |
| | | Marcella Perez | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Donna Racino | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Doretha Dennis | Claims Distribution - Thu, 07-11-2019 $52.04 | 5600-001 | | | |
| | | John Grove | Claims Distribution - Thu, 07-11-2019 $36.50 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

Exhibit 9

Page: 304

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kimberly L. Armstrong | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Jim Brannen | Claims Distribution - Thu, 07-11-2019 $35.26 | 5600-001 | | | |
| | | Michelle Challenor | Claims Distribution - Thu, 07-11-2019 $42.73 | 5600-001 | | | |
| | | Linda H. Lynch | Claims Distribution - Thu, 07-11-2019 $44.81 | 5600-001 | | | |
| | | Wendy Marcolina | Claims Distribution - Thu, 07-11-2019 $39.34 | 5600-001 | | | |
| | | Adeline A. Wright | Claims Distribution - Thu, 07-11-2019 $104.09 | 5600-001 | | | |
| | | Nealy Solymar | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Barbara Cederholm | Claims Distribution - Thu, 07-11-2019 $40.52 | 5600-001 | | | |
| | | Rosemarie Anderson | Claims Distribution - Thu, 07-11-2019 $35.22 | 5600-001 | | | |
| | | Chiara Loeffler | Claims Distribution - Thu, 07-11-2019 $36.60 | 5600-001 | | | |
| | | Karen L. Ross | Claims Distribution - Thu, 07-11-2019 $44.65 | 5600-001 | | | |
| | | LaKiesha Obembe | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Anita Klein | Claims Distribution - Thu, 07-11-2019 $123.47 | 5600-001 | | | |
| | | Carol Kauffman | Claims Distribution - Thu, 07-11-2019 $75.52 | 5600-001 | | | |
| | | Jennifer Readinger | Claims Distribution - Thu, 07-11-2019 $52.94 | 5600-001 | | | |
| | | Lorraine K. Schwartz | Claims Distribution - Thu, 07-11-2019 $42.99 | 5600-001 | | | |

Page Subtotals:     $0.00     $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 305

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Gerry Germana | Claims Distribution - Thu, 07-11-2019 $61.69 | 5600-001 | | | |
| | | Patricia A. Jones | Claims Distribution - Thu, 07-11-2019 $51.93 | 5600-001 | | | |
| | | Patricia D. Smith | Claims Distribution - Thu, 07-11-2019 $74.61 | 5600-001 | | | |
| | | Gladys M. Rossini | Claims Distribution - Thu, 07-11-2019 $66.08 | 5600-001 | | | |
| | | Pamela Jiminez | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Dawn Coulter | Claims Distribution - Thu, 07-11-2019 $41.31 | 5600-001 | | | |
| | | Darlene F. Perez | Claims Distribution - Thu, 07-11-2019 $38.71 | 5600-001 | | | |
| | | Edward Costa | Claims Distribution - Thu, 07-11-2019 $43.76 | 5600-001 | | | |
| | | Kevra Finkelstein | Claims Distribution - Thu, 07-11-2019 $51.75 | 5600-001 | | | |
| | | Dana Haywood | Claims Distribution - Thu, 07-11-2019 $45.96 | 5600-001 | | | |
| | | Launa Haywood | Claims Distribution - Thu, 07-11-2019 $56.74 | 5600-001 | | | |
| | | Charlotte Woods | Claims Distribution - Thu, 07-11-2019 $40.60 | 5600-001 | | | |
| | | Lisa M. Carbone | Claims Distribution - Thu, 07-11-2019 $61.43 | 5600-001 | | | |
| | | Maximilian V. Carbon | Claims Distribution - Thu, 07-11-2019 $61.43 | 5600-001 | | | |
| | | Tara Storm | Claims Distribution - Thu, 07-11-2019 $92.77 | 5600-001 | | | |
| | | Janet Hertzler | Claims Distribution - Thu, 07-11-2019 $118.33 | 5600-001 | | | |

Page Subtotals: $0.00   $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 306

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LaRae Nelson | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Samantha St. Hill | Claims Distribution - Thu, 07-11-2019 $56.17 | 5600-001 | | | |
| | | Monique Richards | Claims Distribution - Thu, 07-11-2019 $71.38 | 5600-001 | | | |
| | | Maria Gonzalez | Claims Distribution - Thu, 07-11-2019 $52.77 | 5600-001 | | | |
| | | Tasha Benavente | Claims Distribution - Thu, 07-11-2019 $57.55 | 5600-001 | | | |
| | | Wendy K. Stevens | Claims Distribution - Thu, 07-11-2019 $51.82 | 5600-001 | | | |
| | | Joyce A. Lyons | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Dorothy Smith | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Anita Taylor | Claims Distribution - Thu, 07-11-2019 $73.82 | 5600-001 | | | |
| | | Marna Ekern | Claims Distribution - Thu, 07-11-2019 $42.63 | 5600-001 | | | |
| | | Lisa Wilson | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Jennifer Luton | Claims Distribution - Thu, 07-11-2019 $43.92 | 5600-001 | | | |
| | | Betty Powell | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Jenny Young | Claims Distribution - Thu, 07-11-2019 $45.39 | 5600-001 | | | |
| | | Susan Zilinskas | Claims Distribution - Thu, 07-11-2019 $113.52 | 5600-001 | | | |
| | | Edgardo R. Fernandez | Claims Distribution - Thu, 07-11-2019 $99.94 | 5600-001 | | | |

Page Subtotals: $0.00   $0.00

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 307

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Keitha Tate | Claims Distribution - Thu, 07-11-2019 $42.38 | 5600-001 | | | |
| | | Earl Tate | Claims Distribution - Thu, 07-11-2019 $41.53 | 5600-001 | | | |
| | | Debora Curtis | Claims Distribution - Thu, 07-11-2019 $50.79 | 5600-001 | | | |
| | | Michelle V. Duncan-Daley | Claims Distribution - Thu, 07-11-2019 $67.28 | 5600-001 | | | |
| | | Janet Vasilko | Claims Distribution - Thu, 07-11-2019 $46.80 | 5600-001 | | | |
| | | Nicole Andrea Chmel | Claims Distribution - Thu, 07-11-2019 $53.08 | 5600-001 | | | |
| | | Lindsey R. Clark | Claims Distribution - Thu, 07-11-2019 $39.38 | 5600-001 | | | |
| | | Anna Stottlemire | Claims Distribution - Thu, 07-11-2019 $88.54 | 5600-001 | | | |
| | | George R. Middleton | Claims Distribution - Thu, 07-11-2019 $47.88 | 5600-001 | | | |
| | | Felicia Porter | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Beverly A. Gretz | Claims Distribution - Thu, 07-11-2019 $95.25 | 5600-001 | | | |
| | | Karen W. Kearns | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Sherri Oberholtzer | Claims Distribution - Thu, 07-11-2019 $36.48 | 5600-001 | | | |
| | | Margaret M. Rogers | Claims Distribution - Thu, 07-11-2019 $73.86 | 5600-001 | | | |
| | | Candice Schraepfer | Claims Distribution - Thu, 07-11-2019 $81.66 | 5600-001 | | | |
| | | Eileen M. Slade | Claims Distribution - Thu, 07-11-2019 $67.49 | 5600-001 | | | |

Page Subtotals:    $0.00    $0.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 308

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Traci Mortenson | Claims Distribution - Thu, 07-11-2019 $49.18 | 5600-001 | | | |
| | | Catherine Buffa | Claims Distribution - Thu, 07-11-2019 $45.32 | 5600-001 | | | |
| | | Deborah E. Spragling | Claims Distribution - Thu, 07-11-2019 $108.43 | 5600-001 | | | |
| | | Donna Daquino | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Virginia Leninsky | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Robert Heichelbech | Claims Distribution - Thu, 07-11-2019 $44.43 | 5600-001 | | | |
| | | Penney Larson | Claims Distribution - Thu, 07-11-2019 $99.67 | 5600-001 | | | |
| | | Gloria Maravola | Claims Distribution - Thu, 07-11-2019 $62.18 | 5600-001 | | | |
| | | Renee Bonitatibus | Claims Distribution - Thu, 07-11-2019 $63.30 | 5600-001 | | | |
| | | Rachel Tribbett | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Tanyous F. Boone (Faye) | Claims Distribution - Thu, 07-11-2019 $69.91 | 5600-001 | | | |
| | | Linda L. Talbot | Claims Distribution - Thu, 07-11-2019 $59.35 | 5600-001 | | | |
| | | Sandra Louissaint | Claims Distribution - Thu, 07-11-2019 $35.91 | 5600-001 | | | |
| | | Deborah J. Benardes | Claims Distribution - Thu, 07-11-2019 $83.09 | 5600-001 | | | |
| | | Edilsa Palacios | Claims Distribution - Thu, 07-11-2019 $53.90 | 5600-001 | | | |
| | | Joanne D. Messick | Claims Distribution - Thu, 07-11-2019 $64.17 | 5600-001 | | | |

**Page Subtotals:**  $0.00  $0.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 309

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Cheryl Blyn | Claims Distribution - Thu, 07-11-2019 $73.35 | 5600-001 | | | |
| | | Paula D. Carrell | Claims Distribution - Thu, 07-11-2019 $55.11 | 5600-001 | | | |
| | | Kim Hoffman | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Karen DeKany | Claims Distribution - Thu, 07-11-2019 $51.74 | 5600-001 | | | |
| | | Christina M. Quinn | Claims Distribution - Thu, 07-11-2019 $60.26 | 5600-001 | | | |
| | | Susan McClure | Claims Distribution - Thu, 07-11-2019 $39.07 | 5600-001 | | | |
| | | Maria R. Recio | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Barbara L. Lysic | Claims Distribution - Thu, 07-11-2019 $39.35 | 5600-001 | | | |
| | | Nicholee Valentine | Claims Distribution - Thu, 07-11-2019 $35.44 | 5600-001 | | | |
| | | Margaret E. Hunt | Claims Distribution - Thu, 07-11-2019 $40.38 | 5600-001 | | | |
| | | Colleen Monington | Claims Distribution - Thu, 07-11-2019 $55.71 | 5600-001 | | | |
| | | Ilka V. Abreu Pagar | Claims Distribution - Thu, 07-11-2019 $60.95 | 5600-001 | | | |
| | | Audra Sisak | Claims Distribution - Thu, 07-11-2019 $45.56 | 5600-001 | | | |
| | | Judith E. Johnson | Claims Distribution - Thu, 07-11-2019 $35.64 | 5600-001 | | | |
| | | Heather Murphy | Claims Distribution - Thu, 07-11-2019 $59.16 | 5600-001 | | | |
| | | Jennifer Sbarbaro | Claims Distribution - Thu, 07-11-2019 $54.29 | 5600-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 310

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Barbara J. Frederickson | Claims Distribution - Thu, 07-11-2019 $61.90 | 5600-001 | | | |
| | | Yvonne Alvarado | Claims Distribution - Thu, 07-11-2019 $39.07 | 5600-001 | | | |
| | | Elizabeth Fleyshman | Claims Distribution - Thu, 07-11-2019 $47.58 | 5600-001 | | | |
| | | Helen & Edward Keeney | Claims Distribution - Thu, 07-11-2019 $68.48 | 5600-001 | | | |
| | | Ruth Thomas | Claims Distribution - Thu, 07-11-2019 $53.60 | 5600-001 | | | |
| | | Nicole L. Perez | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Deborah DeLaMothe | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |
| | | Patricia Wozniak | Claims Distribution - Thu, 07-11-2019 $59.14 | 5600-001 | | | |
| | | Sonia Salvatierra | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Pearly St.Hilaire | Claims Distribution - Thu, 07-11-2019 $40.96 | 5600-001 | | | |
| | | Rosaria R. Ippolito | Claims Distribution - Thu, 07-11-2019 $58.27 | 5600-001 | | | |
| | | Deborah Murphy | Claims Distribution - Thu, 07-11-2019 $38.92 | 5600-001 | | | |
| | | Gloria Villarreal | Claims Distribution - Thu, 07-11-2019 $46.13 | 5600-001 | | | |
| | | Barbara Greene | Claims Distribution - Thu, 07-11-2019 $39.43 | 5600-001 | | | |
| | | Janet Pancheri | Claims Distribution - Thu, 07-11-2019 $47.83 | 5600-001 | | | |
| | | Tracy Lamoreaux | Claims Distribution - Thu, 07-11-2019 $46.80 | 5600-001 | | | |

**Page Subtotals:**     $0.00     $0.00

## Form 2

Exhibit 9

Page: 311

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Kelli Sander-Novak | Claims Distribution - Thu, 07-11-2019<br>$43.95 | 5600-001 | | | |
| | | Karen T. Holdridge | Claims Distribution - Thu, 07-11-2019<br>$40.64 | 5600-001 | | | |
| | | Dyanne M. Laiosa | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | Jill E. Bassett | Claims Distribution - Thu, 07-11-2019<br>$35.63 | 5600-001 | | | |
| | | Carmen I. Ortiz | Claims Distribution - Thu, 07-11-2019<br>$100.83 | 5600-001 | | | |
| | | Barbara P. Brady | Claims Distribution - Thu, 07-11-2019<br>$53.57 | 5600-001 | | | |
| | | Melody Savea | Claims Distribution - Thu, 07-11-2019<br>$56.19 | 5600-001 | | | |
| | | Parwadie Veerapen | Claims Distribution - Thu, 07-11-2019<br>$39.11 | 5600-001 | | | |
| | | Teresa Thompson | Claims Distribution - Thu, 07-11-2019<br>$44.28 | 5600-001 | | | |
| | | Denise Yabi | Claims Distribution - Thu, 07-11-2019<br>$49.96 | 5600-001 | | | |
| | | Patricia Edmonds | Claims Distribution - Thu, 07-11-2019<br>$61.27 | 5600-001 | | | |
| | | Kelly Talbot | Claims Distribution - Thu, 07-11-2019<br>$43.14 | 5600-001 | | | |
| | | Suzanne J. Wyckoff | Claims Distribution - Thu, 07-11-2019<br>$64.92 | 5600-001 | | | |
| | | Catherine J. Head | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | Carol A. Matlack | Claims Distribution - Thu, 07-11-2019<br>$36.47 | 5600-001 | | | |
| | | Jean B. Wise | Claims Distribution - Thu, 07-11-2019<br>$69.64 | 5600-001 | | | |

**Page Subtotals:** $0.00   $0.00

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 312

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Bianca Reeves | Claims Distribution - Thu, 07-11-2019 $46.85 | 5600-001 | | | |
| | | Marie Stewart | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Michele K. Byberg | Claims Distribution - Thu, 07-11-2019 $117.83 | 5600-001 | | | |
| | | Brenda Leese | Claims Distribution - Thu, 07-11-2019 $63.04 | 5600-001 | | | |
| | | Marilyn Jean Fox | Claims Distribution - Thu, 07-11-2019 $56.61 | 5600-001 | | | |
| | | Beverly Withers | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Catharine M. Mellen | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Julia Polinski | Claims Distribution - Thu, 07-11-2019 $62.41 | 5600-001 | | | |
| | | Stefanie D. Thueson | Claims Distribution - Thu, 07-11-2019 $77.21 | 5600-001 | | | |
| | | Terri Beck | Claims Distribution - Thu, 07-11-2019 $41.31 | 5600-001 | | | |
| | | Carol Z. Pacifico | Claims Distribution - Thu, 07-11-2019 $37.99 | 5600-001 | | | |
| | | Diane M. Costa | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Peggy D. Steward | Claims Distribution - Thu, 07-11-2019 $74.90 | 5600-001 | | | |
| | | Melissa D. Sites | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Eileen C. DiMario | Claims Distribution - Thu, 07-11-2019 $82.20 | 5600-001 | | | |
| | | Bernadette Caine | Claims Distribution - Thu, 07-11-2019 $40.44 | 5600-001 | | | |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 313

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Victoria Wahl | Claims Distribution - Thu, 07-11-2019 $109.35 | 5600-001 | | | |
| | | Sheryl Glenn | Claims Distribution - Thu, 07-11-2019 $68.56 | 5600-001 | | | |
| | | Shana Aldridge | Claims Distribution - Thu, 07-11-2019 $42.72 | 5600-001 | | | |
| | | Gina A. Walsh | Claims Distribution - Thu, 07-11-2019 $42.14 | 5600-001 | | | |
| | | Florence M. Horvath | Claims Distribution - Thu, 07-11-2019 $63.92 | 5600-001 | | | |
| | | Patricia Reed Farside | Claims Distribution - Thu, 07-11-2019 $64.53 | 5600-001 | | | |
| | | Shelby Tiggett | Claims Distribution - Thu, 07-11-2019 $38.09 | 5600-001 | | | |
| | | Cindy Betz | Claims Distribution - Thu, 07-11-2019 $61.08 | 5600-001 | | | |
| | | Karima Boldin | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Maly Limm | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Gloria E. Jackson | Claims Distribution - Thu, 07-11-2019 $51.84 | 5600-001 | | | |
| | | Laurie Bertelsen | Claims Distribution - Thu, 07-11-2019 $39.71 | 5600-001 | | | |
| | | Amy McKellar | Claims Distribution - Thu, 07-11-2019 $52.52 | 5600-001 | | | |
| | | Jean K. Wysocki | Claims Distribution - Thu, 07-11-2019 $44.18 | 5600-001 | | | |
| | | Katherine Agrillo | Claims Distribution - Thu, 07-11-2019 $41.50 | 5600-001 | | | |
| | | Mildred Fowler | Claims Distribution - Thu, 07-11-2019 $71.04 | 5600-001 | | | |

Page Subtotals:  $0.00  $0.00

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 314

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Judith Ann Joyce | Claims Distribution - Thu, 07-11-2019 $35.35 | 5600-001 | | | |
| | | Lorna Cohen | Claims Distribution - Thu, 07-11-2019 $53.23 | 5600-001 | | | |
| | | Lynn Fleck | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Gina Iozze-Woloshin | Claims Distribution - Thu, 07-11-2019 $67.52 | 5600-001 | | | |
| | | Kathleen M. Fitz | Claims Distribution - Thu, 07-11-2019 $95.86 | 5600-001 | | | |
| | | Brenda L. Walsh | Claims Distribution - Thu, 07-11-2019 $72.93 | 5600-001 | | | |
| | | Hibaq Ahmad | Claims Distribution - Thu, 07-11-2019 $73.35 | 5600-001 | | | |
| | | Karen McIntyre | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Lisa Boadway | Claims Distribution - Thu, 07-11-2019 $59.49 | 5600-001 | | | |
| | | Thresia A. Kiger | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Sheryl Gray | Claims Distribution - Thu, 07-11-2019 $44.99 | 5600-001 | | | |
| | | Vicki D. Starner | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Jaclyn Terwilliger | Claims Distribution - Thu, 07-11-2019 $37.77 | 5600-001 | | | |
| | | Diane Damiano | Claims Distribution - Thu, 07-11-2019 $39.74 | 5600-001 | | | |
| | | Ernest E. Thomas | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Debra T. Paduch | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 315

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Sheila M. Webster | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | JoAnn De Grande | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Alison M. Miller | Claims Distribution - Thu, 07-11-2019 $60.56 | 5600-001 | | | |
| | | Jacqueline L. Naylor | Claims Distribution - Thu, 07-11-2019 $38.96 | 5600-001 | | | |
| | | John and Jennifer Ruth | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Linda F. Golden | Claims Distribution - Thu, 07-11-2019 $38.77 | 5600-001 | | | |
| | | Sharon Hayes | Claims Distribution - Thu, 07-11-2019 $53.54 | 5600-001 | | | |
| | | Latoya Brooks | Claims Distribution - Thu, 07-11-2019 $58.66 | 5600-001 | | | |
| | | Amy Kaplan | Claims Distribution - Thu, 07-11-2019 $60.43 | 5600-001 | | | |
| | | Rev. Lori L. Bultemeier | Claims Distribution - Thu, 07-11-2019 $52.30 | 5600-001 | | | |
| | | Edilia Puig | Claims Distribution - Thu, 07-11-2019 $39.89 | 5600-001 | | | |
| | | Ruthann Sayers | Claims Distribution - Thu, 07-11-2019 $37.54 | 5600-001 | | | |
| | | Christy Ruff | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Wilma M. Wells | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Leslie A. Coughtry | Claims Distribution - Thu, 07-11-2019 $42.12 | 5600-001 | | | |
| | | Thelma Mason | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |

Page Subtotals:     $0.00     $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 316

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Deborah Ann Cole | Claims Distribution - Thu, 07-11-2019 $114.61 | 5600-001 | | | |
| | | Helen R. Ragland | Claims Distribution - Thu, 07-11-2019 $67.73 | 5600-001 | | | |
| | | Rose M. Enders | Claims Distribution - Thu, 07-11-2019 $57.37 | 5600-001 | | | |
| | | Lisa Simondi | Claims Distribution - Thu, 07-11-2019 $48.76 | 5600-001 | | | |
| | | Shonte Adams | Claims Distribution - Thu, 07-11-2019 $35.67 | 5600-001 | | | |
| | | Lori Martin | Claims Distribution - Thu, 07-11-2019 $43.24 | 5600-001 | | | |
| | | Lisa M. Stark | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Joanne Shannon | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Giselle A. Lopez | Claims Distribution - Thu, 07-11-2019 $53.22 | 5600-001 | | | |
| | | Melissa A. Mauger | Claims Distribution - Thu, 07-11-2019 $62.00 | 5600-001 | | | |
| | | Guymaurice Victor | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Celene Lawson Sonzogni | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Leslie Pope | Claims Distribution - Thu, 07-11-2019 $40.90 | 5600-001 | | | |
| | | Ieshia Robertson | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Carlotta Grayson | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Irene J. Delano-White | Claims Distribution - Thu, 07-11-2019 $38.92 | 5600-001 | | | |

Page Subtotals: $0.00   $0.00

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 317

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Margaret Ganyard | Claims Distribution - Thu, 07-11-2019 $53.50 | 5600-001 | | | |
| | | Shirley Hudson | Claims Distribution - Thu, 07-11-2019 $71.96 | 5600-001 | | | |
| | | Michael J. Forgione | Claims Distribution - Thu, 07-11-2019 $57.31 | 5600-001 | | | |
| | | Janet Olander | Claims Distribution - Thu, 07-11-2019 $58.26 | 5600-001 | | | |
| | | Deborah Glimmann | Claims Distribution - Thu, 07-11-2019 $50.28 | 5600-001 | | | |
| | | Jennifer Crawl | Claims Distribution - Thu, 07-11-2019 $57.31 | 5600-001 | | | |
| | | Raquel Delrio | Claims Distribution - Thu, 07-11-2019 $105.61 | 5600-001 | | | |
| | | Cindy Everroad | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Susan Smead | Claims Distribution - Thu, 07-11-2019 $78.27 | 5600-001 | | | |
| | | Venice J. Hinson | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Michele L. Ferrelli | Claims Distribution - Thu, 07-11-2019 $56.94 | 5600-001 | | | |
| | | Carolyn Sue Jesse | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Sudeepthi Vakalapudi | Claims Distribution - Thu, 07-11-2019 $67.52 | 5600-001 | | | |
| | | Roseann Mignogna | Claims Distribution - Thu, 07-11-2019 $38.24 | 5600-001 | | | |
| | | Marcella Barnett | Claims Distribution - Thu, 07-11-2019 $97.73 | 5600-001 | | | |
| | | Jaime A. Saylor | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |

Page Subtotals: $0.00   $0.00

## Form 2

Exhibit 9

Page: 318

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Donna L. Silcox | Claims Distribution - Thu, 07-11-2019 $37.48 | 5600-001 | | | |
| | | Jolynn Rose Shull | Claims Distribution - Thu, 07-11-2019 $60.95 | 5600-001 | | | |
| | | Scott Champeau | Claims Distribution - Thu, 07-11-2019 $77.62 | 5600-001 | | | |
| | | Matthew Sandrowicz | Claims Distribution - Thu, 07-11-2019 $75.10 | 5600-001 | | | |
| | | Maryanne Lawler | Claims Distribution - Thu, 07-11-2019 $103.10 | 5600-001 | | | |
| | | Celina Massad | Claims Distribution - Thu, 07-11-2019 $93.77 | 5600-001 | | | |
| | | Brenda J. Emerson | Claims Distribution - Thu, 07-11-2019 $81.72 | 5600-001 | | | |
| | | Laurice Haddad | Claims Distribution - Thu, 07-11-2019 $50.19 | 5600-001 | | | |
| | | Marion Fastaia | Claims Distribution - Thu, 07-11-2019 $52.87 | 5600-001 | | | |
| | | Trisha McManus | Claims Distribution - Thu, 07-11-2019 $35.46 | 5600-001 | | | |
| | | Felicia M. Kemp | Claims Distribution - Thu, 07-11-2019 $62.82 | 5600-001 | | | |
| | | Michelle Dane | Claims Distribution - Thu, 07-11-2019 $43.66 | 5600-001 | | | |
| | | Donnie E. Thompson | Claims Distribution - Thu, 07-11-2019 $39.36 | 5600-001 | | | |
| | | Tina L. Croft | Claims Distribution - Thu, 07-11-2019 $77.33 | 5600-001 | | | |
| | | Patricia L. Seeders | Claims Distribution - Thu, 07-11-2019 $62.32 | 5600-001 | | | |
| | | Emily Carver | Claims Distribution - Thu, 07-11-2019 $46.89 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 319

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Nicole Freas | Claims Distribution - Thu, 07-11-2019 $58.23 | 5600-001 | | | |
| | | Margaret A. Cleaves | Claims Distribution - Thu, 07-11-2019 $46.73 | 5600-001 | | | |
| | | Debora A. Halkyn | Claims Distribution - Thu, 07-11-2019 $59.33 | 5600-001 | | | |
| | | Linda M. Rhoades | Claims Distribution - Thu, 07-11-2019 $124.22 | 5600-001 | | | |
| | | Leslie Duane | Claims Distribution - Thu, 07-11-2019 $72.21 | 5600-001 | | | |
| | | Marisol Galindo | Claims Distribution - Thu, 07-11-2019 $46.23 | 5600-001 | | | |
| | | Larry Bohning | Claims Distribution - Thu, 07-11-2019 $78.51 | 5600-001 | | | |
| | | Gayle Keys | Claims Distribution - Thu, 07-11-2019 $67.04 | 5600-001 | | | |
| | | Patricia Below | Claims Distribution - Thu, 07-11-2019 $72.80 | 5600-001 | | | |
| | | Jennifer D. Brown | Claims Distribution - Thu, 07-11-2019 $42.68 | 5600-001 | | | |
| | | Rosette Edwards | Claims Distribution - Thu, 07-11-2019 $62.00 | 5600-001 | | | |
| | | Odessa R. Harris | Claims Distribution - Thu, 07-11-2019 $95.77 | 5600-001 | | | |
| | | Geraldine (Gerry) Sumner | Claims Distribution - Thu, 07-11-2019 $38.03 | 5600-001 | | | |
| | | Marty L. Coryell | Claims Distribution - Thu, 07-11-2019 $49.79 | 5600-001 | | | |
| | | Aaron & Cynthia Hamm | Claims Distribution - Thu, 07-11-2019 $47.56 | 5600-001 | | | |
| | | Amy Elizabeth Hughes | Claims Distribution - Thu, 07-11-2019 $69.17 | 5600-001 | | | |

**Page Subtotals:**                     $0.00                 $0.00

## Form 2

**Exhibit 9**

Page: 320

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Javona K. Addis | Claims Distribution - Thu, 07-11-2019 $53.90 | 5600-001 | | | |
| | | Renee Straub | Claims Distribution - Thu, 07-11-2019 $39.33 | 5600-001 | | | |
| | | Sonal S. Patel | Claims Distribution - Thu, 07-11-2019 $92.35 | 5600-001 | | | |
| | | Jessica Colon | Claims Distribution - Thu, 07-11-2019 $59.95 | 5600-001 | | | |
| | | Jacqueline DePeiza | Claims Distribution - Thu, 07-11-2019 $84.61 | 5600-001 | | | |
| | | Helen Skaleris | Claims Distribution - Thu, 07-11-2019 $54.03 | 5600-001 | | | |
| | | Barbara Nanette Portnoy | Claims Distribution - Thu, 07-11-2019 $70.33 | 5600-001 | | | |
| | | Patricia Bauer | Claims Distribution - Thu, 07-11-2019 $38.90 | 5600-001 | | | |
| | | Wilma Vazquez-Burgos | Claims Distribution - Thu, 07-11-2019 $62.80 | 5600-001 | | | |
| | | Sandra Miller | Claims Distribution - Thu, 07-11-2019 $73.40 | 5600-001 | | | |
| | | Veronica L. Brown | Claims Distribution - Thu, 07-11-2019 $78.38 | 5600-001 | | | |
| | | Cynthia Hudert | Claims Distribution - Thu, 07-11-2019 $67.88 | 5600-001 | | | |
| | | Gail M. Sample | Claims Distribution - Thu, 07-11-2019 $86.20 | 5600-001 | | | |
| | | Marilyn J. Newman | Claims Distribution - Thu, 07-11-2019 $96.88 | 5600-001 | | | |
| | | Gerri Owens | Claims Distribution - Thu, 07-11-2019 $123.88 | 5600-001 | | | |
| | | Patricia N. Riggs | Claims Distribution - Thu, 07-11-2019 $58.61 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 321

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Fred Rolando | Claims Distribution - Thu, 07-11-2019 $67.56 | 5600-001 | | | |
| | | Lois Haslett | Claims Distribution - Thu, 07-11-2019 $63.40 | 5600-001 | | | |
| | | Philip F. Vicini, Esq. | Claims Distribution - Thu, 07-11-2019 $42.36 | 5600-001 | | | |
| | | Edith Keen | Claims Distribution - Thu, 07-11-2019 $47.91 | 5600-001 | | | |
| | | Judy A. Robertson | Claims Distribution - Thu, 07-11-2019 $78.14 | 5600-001 | | | |
| | | Veronica Oliver | Claims Distribution - Thu, 07-11-2019 $68.24 | 5600-001 | | | |
| | | Randi Stern | Claims Distribution - Thu, 07-11-2019 $42.93 | 5600-001 | | | |
| | | Kendall Braud | Claims Distribution - Thu, 07-11-2019 $38.93 | 5600-001 | | | |
| | | Karyn Campbell | Claims Distribution - Thu, 07-11-2019 $40.05 | 5600-001 | | | |
| | | Jennifer Hoffer | Claims Distribution - Thu, 07-11-2019 $37.19 | 5600-001 | | | |
| | | Jeanne Wheeler | Claims Distribution - Thu, 07-11-2019 $73.24 | 5600-001 | | | |
| | | Mary Manaher | Claims Distribution - Thu, 07-11-2019 $60.66 | 5600-001 | | | |
| | | Nishat Ansari | Claims Distribution - Thu, 07-11-2019 $36.11 | 5600-001 | | | |
| | | Monique Robinson | Claims Distribution - Thu, 07-11-2019 $40.06 | 5600-001 | | | |
| | | Claudia D. White | Claims Distribution - Thu, 07-11-2019 $57.77 | 5600-001 | | | |
| | | Connie Davis | Claims Distribution - Thu, 07-11-2019 $48.14 | 5600-001 | | | |

Page Subtotals: $0.00    $0.00

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 322

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Nicole Burke | Claims Distribution - Thu, 07-11-2019 $44.07 | 5600-001 | | | |
| | | Mary Ellen Sniak | Claims Distribution - Thu, 07-11-2019 $96.07 | 5600-001 | | | |
| | | Laura J. Dolan | Claims Distribution - Thu, 07-11-2019 $42.67 | 5600-001 | | | |
| | | Teri J. McCarthy | Claims Distribution - Thu, 07-11-2019 $123.99 | 5600-001 | | | |
| | | Eva Pavan | Claims Distribution - Thu, 07-11-2019 $35.99 | 5600-001 | | | |
| | | Kathy Fancher | Claims Distribution - Thu, 07-11-2019 $81.17 | 5600-001 | | | |
| | | Diana Lilue | Claims Distribution - Thu, 07-11-2019 $96.49 | 5600-001 | | | |
| | | Kristin Bogert | Claims Distribution - Thu, 07-11-2019 $49.04 | 5600-001 | | | |
| | | Misty Lorance (Pilgrim) | Claims Distribution - Thu, 07-11-2019 $42.24 | 5600-001 | | | |
| | | Virginia L. Mullinix | Claims Distribution - Thu, 07-11-2019 $48.50 | 5600-001 | | | |
| | | Linda Preuschoff | Claims Distribution - Thu, 07-11-2019 $43.13 | 5600-001 | | | |
| | | Mary E. Isbell | Claims Distribution - Thu, 07-11-2019 $79.80 | 5600-001 | | | |
| | | Nancy Spencer | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Betty S. Doss | Claims Distribution - Thu, 07-11-2019 $109.30 | 5600-001 | | | |
| | | Zidar J. Patterson | Claims Distribution - Thu, 07-11-2019 $75.06 | 5600-001 | | | |
| | | Nadine Olmstead | Claims Distribution - Thu, 07-11-2019 $104.19 | 5600-001 | | | |

**Page Subtotals:**          $0.00          $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 323

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Makenzye Hiller | Claims Distribution - Thu, 07-11-2019<br>$37.22 | 5600-001 | | | |
| | | Mary Stiffler | Claims Distribution - Thu, 07-11-2019<br>$51.76 | 5600-001 | | | |
| | | Lillie R. Pilkington | Claims Distribution - Thu, 07-11-2019<br>$46.89 | 5600-001 | | | |
| | | Kevin Tyson | Claims Distribution - Thu, 07-11-2019<br>$39.07 | 5600-001 | | | |
| | | Peggy A. Fields | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Vandy Freeman | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Sandy Mitchell | Claims Distribution - Thu, 07-11-2019<br>$46.89 | 5600-001 | | | |
| | | Renina Powell | Claims Distribution - Thu, 07-11-2019<br>$53.35 | 5600-001 | | | |
| | | Christine Tyson | Claims Distribution - Thu, 07-11-2019<br>$41.68 | 5600-001 | | | |
| | | Deborah Berruti | Claims Distribution - Thu, 07-11-2019<br>$38.85 | 5600-001 | | | |
| | | Marsha A. Shicowich | Claims Distribution - Thu, 07-11-2019<br>$72.93 | 5600-001 | | | |
| | | Luciana Behrens | Claims Distribution - Thu, 07-11-2019<br>$36.14 | 5600-001 | | | |
| | | Antonietta Smith | Claims Distribution - Thu, 07-11-2019<br>$41.68 | 5600-001 | | | |
| | | Karyn Hobbs | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | Dawn P. Graves | Claims Distribution - Thu, 07-11-2019<br>$72.93 | 5600-001 | | | |
| | | Anne Christine Schnarrs | Claims Distribution - Thu, 07-11-2019<br>$99.72 | 5600-001 | | | |

Page Subtotals:    $0.00    $0.00

## Form 2

**Exhibit 9**

Page: 324

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Jerry and Diana Rowe | Claims Distribution - Thu, 07-11-2019          $93.89 | 5600-001 | | | |
| | | Alisha Fay Adams | Claims Distribution - Thu, 07-11-2019          $59.03 | 5600-001 | | | |
| | | Clara Klinko | Claims Distribution - Thu, 07-11-2019          $81.27 | 5600-001 | | | |
| | | Barbara Romberger | Claims Distribution - Thu, 07-11-2019          $53.61 | 5600-001 | | | |
| | | Stephanie Lacock | Claims Distribution - Thu, 07-11-2019          $47.66 | 5600-001 | | | |
| | | Tameka C. Fidler | Claims Distribution - Thu, 07-11-2019          $64.85 | 5600-001 | | | |
| | | Niveen Marco | Claims Distribution - Thu, 07-11-2019          $68.25 | 5600-001 | | | |
| | | Mary Ball Gorman | Claims Distribution - Thu, 07-11-2019          $53.30 | 5600-001 | | | |
| | | Marie V. Andrews | Claims Distribution - Thu, 07-11-2019          $44.70 | 5600-001 | | | |
| | | Margaret A. Kirchner | Claims Distribution - Thu, 07-11-2019          $46.37 | 5600-001 | | | |
| | | Tracey A. Nies | Claims Distribution - Thu, 07-11-2019          $38.87 | 5600-001 | | | |
| | | Loreen J. Boyle | Claims Distribution - Thu, 07-11-2019          $78.14 | 5600-001 | | | |
| | | Sheryl Jefferson | Claims Distribution - Thu, 07-11-2019          $44.54 | 5600-001 | | | |
| | | Deborah S. Whatley | Claims Distribution - Thu, 07-11-2019          $119.58 | 5600-001 | | | |
| | | Sharon S. Miller | Claims Distribution - Thu, 07-11-2019          $40.79 | 5600-001 | | | |
| | | Lucille L. Abellonio | Claims Distribution - Thu, 07-11-2019          $103.39 | 5600-001 | | | |

Page Subtotals:          $0.00          $0.00

## Form 2

Exhibit 9

Page: 325

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Diana Yarletz | Claims Distribution - Thu, 07-11-2019 $60.33 | 5600-001 | | | |
| | | Anita Villalobos | Claims Distribution - Thu, 07-11-2019 $40.48 | 5600-001 | | | |
| | | Marie C. Felan | Claims Distribution - Thu, 07-11-2019 $42.24 | 5600-001 | | | |
| | | Rashawnda R. Wilson | Claims Distribution - Thu, 07-11-2019 $45.55 | 5600-001 | | | |
| | | Cheryl Heyveld | Claims Distribution - Thu, 07-11-2019 $63.12 | 5600-001 | | | |
| | | Risa Curiale | Claims Distribution - Thu, 07-11-2019 $67.73 | 5600-001 | | | |
| | | Rosie Coleman | Claims Distribution - Thu, 07-11-2019 $38.81 | 5600-001 | | | |
| | | Barbara J. Rice | Claims Distribution - Thu, 07-11-2019 $36.47 | 5600-001 | | | |
| | | Mike Frist & Vicki Frist | Claims Distribution - Thu, 07-11-2019 $85.70 | 5600-001 | | | |
| | | Debi Fetterly | Claims Distribution - Thu, 07-11-2019 $49.03 | 5600-001 | | | |
| | | Tolisha Oakley | Claims Distribution - Thu, 07-11-2019 $70.78 | 5600-001 | | | |
| | | Denise L. Thomas | Claims Distribution - Thu, 07-11-2019 $46.89 | 5600-001 | | | |
| | | Carey A. Morris | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Lorraine J. Parris-Bouzy | Claims Distribution - Thu, 07-11-2019 $114.61 | 5600-001 | | | |
| | | Kami K. Delameter | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Mary Happy Dean | Claims Distribution - Thu, 07-11-2019 $36.19 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 326

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Karen Carley | Claims Distribution - Thu, 07-11-2019<br>$42.04 | 5600-001 | | | |
| | | Edward B. Bariana Jr. | Claims Distribution - Thu, 07-11-2019<br>$122.43 | 5600-001 | | | |
| | | Kathleen De Yeso | Claims Distribution - Thu, 07-11-2019<br>$49.54 | 5600-001 | | | |
| | | Marcy B. Silverman | Claims Distribution - Thu, 07-11-2019<br>$52.98 | 5600-001 | | | |
| | | Selina Egunjobi | Claims Distribution - Thu, 07-11-2019<br>$35.86 | 5600-001 | | | |
| | | Cherie J. Taylor | Claims Distribution - Thu, 07-11-2019<br>$51.23 | 5600-001 | | | |
| | | Mr. and Mrs. Todd Smith | Claims Distribution - Thu, 07-11-2019<br>$76.47 | 5600-001 | | | |
| | | Miriam C. Coughlin | Claims Distribution - Thu, 07-11-2019<br>$51.55 | 5600-001 | | | |
| | | Julianne J. Heins | Claims Distribution - Thu, 07-11-2019<br>$37.51 | 5600-001 | | | |
| | | Susan J. Shunk | Claims Distribution - Thu, 07-11-2019<br>$42.35 | 5600-001 | | | |
| | | Voyne Calaway | Claims Distribution - Thu, 07-11-2019<br>$57.31 | 5600-001 | | | |
| | | DaAnn Marie Piglowski | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Donelle J. Hill Ollivierre | Claims Distribution - Thu, 07-11-2019<br>$50.68 | 5600-001 | | | |
| | | Charlotte Levin | Claims Distribution - Thu, 07-11-2019<br>$42.98 | 5600-001 | | | |
| | | Terri Ann Smith | Claims Distribution - Thu, 07-11-2019<br>$56.68 | 5600-001 | | | |
| | | Kristin Keleher-Martin | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |

Page Subtotals:         $0.00         $0.00

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 327

| | | |
|---|---|---|
| Case No.: | 08-10315 JKF | |
| Case Name: | PURE WEIGHT LOSS, INC. | |
| Taxpayer ID #: | **-***1320 | |
| For Period Ending: | 01/23/2020 | |

| | |
|---|---|
| Trustee Name: | Bonnie B. Finkel (500540) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3114 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Peggy A. Goodell | Claims Distribution - Thu, 07-11-2019<br>$72.93 | 5600-001 | | | |
| | | Denise L. Zafran | Claims Distribution - Thu, 07-11-2019<br>$45.36 | 5600-001 | | | |
| | | Louise A. Richmond | Claims Distribution - Thu, 07-11-2019<br>$50.43 | 5600-001 | | | |
| | | Sherry Piskadlo | Claims Distribution - Thu, 07-11-2019<br>$48.57 | 5600-001 | | | |
| | | Marcia L. Zenk | Claims Distribution - Thu, 07-11-2019<br>$44.19 | 5600-001 | | | |
| | | Beverly A. Banister | Claims Distribution - Thu, 07-11-2019<br>$62.52 | 5600-001 | | | |
| | | Charlotte Buerk | Claims Distribution - Thu, 07-11-2019<br>$114.61 | 5600-001 | | | |
| | | Julie Vura | Claims Distribution - Thu, 07-11-2019<br>$47.71 | 5600-001 | | | |
| | | Marcia Stepner | Claims Distribution - Thu, 07-11-2019<br>$78.14 | 5600-001 | | | |
| | | Margaret Gibbs | Claims Distribution - Thu, 07-11-2019<br>$59.02 | 5600-001 | | | |
| | | Roberta Birt | Claims Distribution - Thu, 07-11-2019<br>$77.18 | 5600-001 | | | |
| | | Susanna Peirce | Claims Distribution - Thu, 07-11-2019<br>$126.33 | 5600-001 | | | |
| | | Debra Collins | Claims Distribution - Thu, 07-11-2019<br>$46.89 | 5600-001 | | | |
| | | Maryln Claussen | Claims Distribution - Thu, 07-11-2019<br>$52.10 | 5600-001 | | | |
| | | Caroline J. Wisler | Claims Distribution - Thu, 07-11-2019<br>$46.89 | 5600-001 | | | |
| | | Sarah Yassine | Claims Distribution - Thu, 07-11-2019<br>$62.86 | 5600-001 | | | |

Page Subtotals:         $0.00         $0.00

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 328

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Amy Brown | Claims Distribution - Thu, 07-11-2019 $93.77 | 5600-001 | | | |
| | | Linda Guariglia | Claims Distribution - Thu, 07-11-2019 $53.54 | 5600-001 | | | |
| | | Charlene Levy | Claims Distribution - Thu, 07-11-2019 $58.36 | 5600-001 | | | |
| | | Lois J. Christian | Claims Distribution - Thu, 07-11-2019 $54.68 | 5600-001 | | | |
| | | Lynett Hite Kimmel | Claims Distribution - Thu, 07-11-2019 $47.32 | 5600-001 | | | |
| | | Kristine A. Zachary | Claims Distribution - Thu, 07-11-2019 $44.26 | 5600-001 | | | |
| | | Deborah Kincade | Claims Distribution - Thu, 07-11-2019 $42.39 | 5600-001 | | | |
| | | Kathleen J. Herrmann | Claims Distribution - Thu, 07-11-2019 $75.44 | 5600-001 | | | |
| | | Shannon C. O'Rourke | Claims Distribution - Thu, 07-11-2019 $36.29 | 5600-001 | | | |
| | | Deborah Siegel | Claims Distribution - Thu, 07-11-2019 $54.70 | 5600-001 | | | |
| | | Linda L. Garen | Claims Distribution - Thu, 07-11-2019 $65.12 | 5600-001 | | | |
| | | Terry L. Again | Claims Distribution - Thu, 07-11-2019 $78.56 | 5600-001 | | | |
| | | Lois Sciacchetano | Claims Distribution - Thu, 07-11-2019 $50.74 | 5600-001 | | | |
| | | Sharon R. Noland | Claims Distribution - Thu, 07-11-2019 $39.07 | 5600-001 | | | |
| | | Martha S. Hookway | Claims Distribution - Thu, 07-11-2019 $86.32 | 5600-001 | | | |
| | | June Doughty | Claims Distribution - Thu, 07-11-2019 $37.81 | 5600-001 | | | |

**Page Subtotals:** $0.00    $0.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 329

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Eileen Haynes | Claims Distribution - Thu, 07-11-2019 $48.19 | 5600-001 | | | |
| | | Sharon Kay Lampton | Claims Distribution - Thu, 07-11-2019 $43.53 | 5600-001 | | | |
| | | Michelle Brewer | Claims Distribution - Thu, 07-11-2019 $38.73 | 5600-001 | | | |
| | | Mildred McGouldrick | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Evelyn Paszek | Claims Distribution - Thu, 07-11-2019 $78.70 | 5600-001 | | | |
| | | Nannette Fogle | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Liana Kraenzlin | Claims Distribution - Thu, 07-11-2019 $46.24 | 5600-001 | | | |
| | | Karen Paciotti | Claims Distribution - Thu, 07-11-2019 $72.19 | 5600-001 | | | |
| | | Judi Schwartz | Claims Distribution - Thu, 07-11-2019 $59.02 | 5600-001 | | | |
| | | Susan R. Johnson | Claims Distribution - Thu, 07-11-2019 $37.81 | 5600-001 | | | |
| | | Audrey H. Roberts | Claims Distribution - Thu, 07-11-2019 $115.98 | 5600-001 | | | |
| | | Nathalie Guillaume | Claims Distribution - Thu, 07-11-2019 $66.93 | 5600-001 | | | |
| | | Sue E. Koch | Claims Distribution - Thu, 07-11-2019 $50.36 | 5600-001 | | | |
| | | Regina K. Tomer | Claims Distribution - Thu, 07-11-2019 $70.73 | 5600-001 | | | |
| | | Emilia F. Bello Jones | Claims Distribution - Thu, 07-11-2019 $43.45 | 5600-001 | | | |
| | | Gladys Quiroz | Claims Distribution - Thu, 07-11-2019 $76.58 | 5600-001 | | | |

**Page Subtotals:** $0.00   $0.00

## Form 2

**Exhibit 9**

Page: 330

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Jennifer Norton | Claims Distribution - Thu, 07-11-2019 $44.06 | 5600-001 | | | |
| | | Raquel Cochran | Claims Distribution - Thu, 07-11-2019 $60.31 | 5600-001 | | | |
| | | Joanne Horenstein | Claims Distribution - Thu, 07-11-2019 $54.09 | 5600-001 | | | |
| | | Louise Linton | Claims Distribution - Thu, 07-11-2019 $49.20 | 5600-001 | | | |
| | | Guadalupe Perez | Claims Distribution - Thu, 07-11-2019 $75.57 | 5600-001 | | | |
| | | Kath Rimac | Claims Distribution - Thu, 07-11-2019 $40.97 | 5600-001 | | | |
| | | Maryann Hanas | Claims Distribution - Thu, 07-11-2019 $44.28 | 5600-001 | | | |
| | | Crystal A. Smith | Claims Distribution - Thu, 07-11-2019 $51.26 | 5600-001 | | | |
| | | Mary E. Babcock | Claims Distribution - Thu, 07-11-2019 $118.00 | 5600-001 | | | |
| | | Cynthia J. Hinnebusch | Claims Distribution - Thu, 07-11-2019 $55.23 | 5600-001 | | | |
| | | Adrian Williams | Claims Distribution - Thu, 07-11-2019 $58.45 | 5600-001 | | | |
| | | Ann Fogle | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Stephany E. Gorrell | Claims Distribution - Thu, 07-11-2019 $119.17 | 5600-001 | | | |
| | | Gary A. Gorrell | Claims Distribution - Thu, 07-11-2019 $53.94 | 5600-001 | | | |
| | | Renata Szandra | Claims Distribution - Thu, 07-11-2019 $85.02 | 5600-001 | | | |
| | | Luboslawa (Luba) Szandra | Claims Distribution - Thu, 07-11-2019 $71.27 | 5600-001 | | | |

|  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

## Form 2

Exhibit 9

Page: 331

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Joan A. Brooks (Moliki) | Claims Distribution - Thu, 07-11-2019 $42.99 | 5600-001 | | | |
| | | Patrick Andersen | Claims Distribution - Thu, 07-11-2019 $72.21 | 5600-001 | | | |
| | | Susana B. Luis | Claims Distribution - Thu, 07-11-2019 $60.54 | 5600-001 | | | |
| | | Harry Chapin | Claims Distribution - Thu, 07-11-2019 $36.18 | 5600-001 | | | |
| | | Kaye Grant | Claims Distribution - Thu, 07-11-2019 $41.16 | 5600-001 | | | |
| | | Joyce A. King | Claims Distribution - Thu, 07-11-2019 $112.37 | 5600-001 | | | |
| | | Kara E. Weilandich | Claims Distribution - Thu, 07-11-2019 $51.36 | 5600-001 | | | |
| | | Carol Cramer Drummond | Claims Distribution - Thu, 07-11-2019 $60.90 | 5600-001 | | | |
| | | Dorothy Ann Otto | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Toni Rugaard | Claims Distribution - Thu, 07-11-2019 $115.23 | 5600-001 | | | |
| | | Lisa A. Vogel | Claims Distribution - Thu, 07-11-2019 $39.07 | 5600-001 | | | |
| | | Kimberly Korinek | Claims Distribution - Thu, 07-11-2019 $42.67 | 5600-001 | | | |
| | | Denise M. Woodland | Claims Distribution - Thu, 07-11-2019 $92.24 | 5600-001 | | | |
| | | Michele C. Howell | Claims Distribution - Thu, 07-11-2019 $36.00 | 5600-001 | | | |
| | | Jennifer Amy Anderson | Claims Distribution - Thu, 07-11-2019 $48.50 | 5600-001 | | | |
| | | Jacqueline N. Rider | Claims Distribution - Thu, 07-11-2019 $37.22 | 5600-001 | | | |

Page Subtotals:                    $0.00              $0.00

## Form 2

**Exhibit 9**

Page: 332

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10315 JKF | |
| **Case Name:** | PURE WEIGHT LOSS, INC. | |
| **Taxpayer ID #:** | **-***1320 | |
| **For Period Ending:** | 01/23/2020 | |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Danielle C. Collins | Claims Distribution - Thu, 07-11-2019 $90.79 | 5600-001 | | | |
| | | Diana Renteria | Claims Distribution - Thu, 07-11-2019 $89.49 | 5600-001 | | | |
| | | Brenda Ryan | Claims Distribution - Thu, 07-11-2019 $47.36 | 5600-001 | | | |
| | | Carolyn J. Frazier | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Cheryl Schorey | Claims Distribution - Thu, 07-11-2019 $83.35 | 5600-001 | | | |
| | | Cora M. Felder | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Allison Kindler | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Althea McAuley | Claims Distribution - Thu, 07-11-2019 $42.63 | 5600-001 | | | |
| | | Rupa Narayanan | Claims Distribution - Thu, 07-11-2019 $71.51 | 5600-001 | | | |
| | | Jenessa Trace | Claims Distribution - Thu, 07-11-2019 $74.75 | 5600-001 | | | |
| | | Ida E. Reeves | Claims Distribution - Thu, 07-11-2019 $41.68 | 5600-001 | | | |
| | | Sharon Burch | Claims Distribution - Thu, 07-11-2019 $65.64 | 5600-001 | | | |
| | | Patrick A. Mulich | Claims Distribution - Thu, 07-11-2019 $41.85 | 5600-001 | | | |
| | | Lana Horowitz | Claims Distribution - Thu, 07-11-2019 $50.56 | 5600-001 | | | |
| | | Patti Lowrimore | Claims Distribution - Thu, 07-11-2019 $63.45 | 5600-001 | | | |
| | | Raina Deah Scott | Claims Distribution - Thu, 07-11-2019 $37.49 | 5600-001 | | | |

Page Subtotals:    $0.00    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 333

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mary M. Grizzard | Claims Distribution - Thu, 07-11-2019 $76.60 | 5600-001 | | | |
| | | Stacey Leigh Psikula | Claims Distribution - Thu, 07-11-2019 $42.72 | 5600-001 | | | |
| | | Gretchen Duffin | Claims Distribution - Thu, 07-11-2019 $56.16 | 5600-001 | | | |
| | | Sherry R. Crawford | Claims Distribution - Thu, 07-11-2019 $41.05 | 5600-001 | | | |
| | | Lisa Hudson | Claims Distribution - Thu, 07-11-2019 $57.65 | 5600-001 | | | |
| | | Kathryn A. Nash | Claims Distribution - Thu, 07-11-2019 $70.59 | 5600-001 | | | |
| | | Kathryn Dixon | Claims Distribution - Thu, 07-11-2019 $51.47 | 5600-001 | | | |
| | | Lourdes de la Mata | Claims Distribution - Thu, 07-11-2019 $83.86 | 5600-001 | | | |
| | | Katherine A. Dopp | Claims Distribution - Thu, 07-11-2019 $62.52 | 5600-001 | | | |
| | | Barbara K. McDonald | Claims Distribution - Thu, 07-11-2019 $49.45 | 5600-001 | | | |
| | | Judy B. Shahan | Claims Distribution - Thu, 07-11-2019 $42.53 | 5600-001 | | | |
| | | Timothy M. Shahan | Claims Distribution - Thu, 07-11-2019 $43.63 | 5600-001 | | | |
| | | Lori J. Moore | Claims Distribution - Thu, 07-11-2019 $50.74 | 5600-001 | | | |
| | | Sandra M. Michels | Claims Distribution - Thu, 07-11-2019 $99.69 | 5600-001 | | | |
| | | Chandelle DeRiggs | Claims Distribution - Thu, 07-11-2019 $35.61 | 5600-001 | | | |
| | | Katrina Wogan | Claims Distribution - Thu, 07-11-2019 $110.59 | 5600-001 | | | |

Page Subtotals:        $0.00        $0.00

# Form 2

Exhibit 9

Page: 334

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Joan Branciforte | Claims Distribution - Thu, 07-11-2019 <br> $54.84 | 5600-001 | | | |
| | | Lenora B. Johnson | Claims Distribution - Thu, 07-11-2019 <br> $52.10 | 5600-001 | | | |
| | | Stephanie Hawkins | Claims Distribution - Thu, 07-11-2019 <br> $42.89 | 5600-001 | | | |
| | | Cassandra Sweeney | Claims Distribution - Thu, 07-11-2019 <br> $40.79 | 5600-001 | | | |
| | | Ramona Lynn Carson | Claims Distribution - Thu, 07-11-2019 <br> $74.29 | 5600-001 | | | |
| | | Sandra D. Casper | Claims Distribution - Thu, 07-11-2019 <br> $98.37 | 5600-001 | | | |
| | | Deborah A. Rusas | Claims Distribution - Thu, 07-11-2019 <br> $52.10 | 5600-001 | | | |
| | | Nancy L. Novik | Claims Distribution - Thu, 07-11-2019 <br> $41.13 | 5600-001 | | | |
| | | Jeanne Varnier | Claims Distribution - Thu, 07-11-2019 <br> $46.27 | 5600-001 | | | |
| | | Sharon Santo | Claims Distribution - Thu, 07-11-2019 <br> $63.20 | 5600-001 | | | |
| | | Sharon S. Hollander | Claims Distribution - Thu, 07-11-2019 <br> $121.38 | 5600-001 | | | |
| | | Linda L. Cardinali | Claims Distribution - Thu, 07-11-2019 <br> $54.11 | 5600-001 | | | |
| | | Kari Morrison | Claims Distribution - Thu, 07-11-2019 <br> $66.49 | 5600-001 | | | |
| | | Alana Troutt | Claims Distribution - Thu, 07-11-2019 <br> $126.33 | 5600-001 | | | |
| | | Lori Sheehan | Claims Distribution - Thu, 07-11-2019 <br> $44.97 | 5600-001 | | | |
| | | Melissa Bowers | Claims Distribution - Thu, 07-11-2019 <br> $52.05 | 5600-001 | | | |

Page Subtotals:      $0.00      $0.00

## Form 2

Exhibit 9

Page: 335

## Cash Receipts And Disbursements Record

| Case No.: | 08-10315 JKF | Trustee Name: | Bonnie B. Finkel (500540) |
|---|---|---|---|
| Case Name: | PURE WEIGHT LOSS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1320 | Account #: | ******3114 Checking Account |
| For Period Ending: | 01/23/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mary Ann Decas | Claims Distribution - Thu, 07-11-2019 $42.06 | 5600-001 | | | |
| | | Joanne Jose-Ticzon | Claims Distribution - Thu, 07-11-2019 $47.25 | 5600-001 | | | |
| | | Roberta "Bobi" Stevens | Claims Distribution - Thu, 07-11-2019 $39.06 | 5600-001 | | | |
| | | Beverly Wien | Claims Distribution - Thu, 07-11-2019 $126.33 | 5600-001 | | | |
| | | Joanne Fabrize | Claims Distribution - Thu, 07-11-2019 $44.51 | 5600-001 | | | |
| | | Benita Duncan | Claims Distribution - Thu, 07-11-2019 $52.10 | 5600-001 | | | |
| | | Kacie L. Gordon | Claims Distribution - Thu, 07-11-2019 $45.92 | 5600-001 | | | |
| | | Lamar E. Brown | Claims Distribution - Thu, 07-11-2019 $113.83 | 5600-001 | | | |
| | | Diana Miriam Samuel | Claims Distribution - Thu, 07-11-2019 $42.85 | 5600-001 | | | |
| | | Edna England | Claims Distribution - Thu, 07-11-2019 $72.93 | 5600-001 | | | |
| | | Stacie Partlow | Claims Distribution - Thu, 07-11-2019 $50.97 | 5600-001 | | | |
| | | Sharon Y. Foulkes | Claims Distribution - Thu, 07-11-2019 $109.81 | 5600-001 | | | |

|  |  | COLUMN TOTALS | 391,838.84 | 391,838.84 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 391,838.84 | 0.00 | |
| | **Subtotal** | | **0.00** | **391,838.84** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$391,838.84** | |

## Form 2

Exhibit 9
Page:  336

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10315 JKF |
| **Case Name:** | PURE WEIGHT LOSS, INC. |
| **Taxpayer ID #:** | **-***1320 |
| **For Period Ending:** | 01/23/2020 |

| | |
|---|---|
| **Trustee Name:** | Bonnie B. Finkel (500540) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3114 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ********4865 Money Market Account | $492,793.43 | $0.00 | $0.00 |
| ********4819 Time Deposit Account | $674.47 | $0.00 | $0.00 |
| ********4866 Checking Account | -$2,855.00 | $755,984.55 | $0.00 |
| ********4867 Preference Money Mkt Acct | $652,270.15 | $0.00 | $0.00 |
| ********4820 Preference Time Deposit | $556.88 | $0.00 | $0.00 |
| **********4866 Checking Account | $203,264.28 | $61,449.78 | $0.00 |
| **********4865 Money Market Account | $54,453.35 | $1,369.16 | $0.00 |
| **********4867 Preference Money Mkt Acct | $157.29 | $4,524.09 | $0.00 |
| **********4821 Trustee Invst Acct AG FND | $157.41 | $3,358.95 | $0.00 |
| **********7666 Checking Account | $0.00 | $11,092.54 | $0.00 |
| ******7666 Checking Account | $74,287.04 | $246,141.39 | $0.00 |
| ******3114 Checking Account | $0.00 | $391,838.84 | $0.00 |
| | **$1,475,759.30** | **$1,475,759.30** | **$0.00** |